**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 03-04959-CD |
| | § | |
| KENNY INDUSTRIAL SERVICES LLC | § | |
| | § | |
| | § | |
| Debtor | § | |

# TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under chapter 11 of the United States Bankruptcy Code was filed on 02/03/2003. The case was converted to one under Chapter 7 on 01/21/2004. The undersigned trustee was appointed on 01/21/2004.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. § 704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized gross receipts of $4,190,123.88

Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim distribution | $0.00 |
| Administrative expenses | $3,154,467.47 |
| Bank service fees | $1,673.87 |
| Other Payments to creditors | $1,031,982.54 |
| Non-estate funds paid to 3rd Parties | $2,000.00 |
| Exemptions paid to the debtor | $0.00 |
| Other payments to the debtor | $0.00 |
| Leaving a balance on hand of[1] | $0.00 |

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

[1] The balance on funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursements will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

6. The deadline for filing non-governmental claims in this case was 09/15/2004 and the deadline for filing government claims was 09/15/2004. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $168,893.72. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $85,000.00 as interim compensation and now requests the sum of $83,893.72, for a total compensation of $168,893.72[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00, and now requests reimbursement for expenses of $0.00, for total expenses of $0.00.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 05/17/2017

By: /s/ David R. Herzog
Trustee

**STATEMENT:** This Uniform form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES



Exhibit A

| | | | |
|---|---|---|---|
| **Case No.:** | 03-04959-CD | **Trustee Name:** | David R. Herzog |
| **Case Name:** | KENNY INDUSTRIAL SERVICES LLC | **Date Filed (f) or Converted (c):** | 01/21/2004 (c) |
| **For the Period Ending:** | 5/17/2017 | **§341(a) Meeting Date:** | 02/24/2004 |
| | | **Claims Bar Date:** | 09/15/2004 |

| 1 | | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|
| **Asset Description (Scheduled and Unscheduled (u) Property)** | | | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Ref. #** | | | | | | | |
| 1 | INVENTORY/EQUIPMENT | | Unknown | $0.00 | | $0.00 | FA |
| 2 | PREFENCE LAWSUITS | (u) | Unknown | $1,876,278.21 | | $1,909,804.59 | FA |
| 3 | CLAIM AGAINST BONDING COMPANY | (u) | Unknown | $774,408.00 | | $774,408.00 | FA |
| 4 | DIVIDENDS | (u) | $0.00 | $3.18 | | $47.54 | FA |
| 5 | Claim against Accountant | (u) | $0.00 | $1,250,000.00 | | $1,250,000.00 | FA |
| 6 | Recovery of Class Action Claim | (u) | $13,748.97 | $13,748.97 | | $13,748.97 | FA |
| 7 | Government Refunds | (u) | $197.78 | $197.78 | | $197.78 | FA |
| 8 | Refund Unemployment Fund Louisiana | (u) | $4,375.74 | $4,375.74 | | $4,375.74 | FA |
| 9 | Chapter 11 Claim | (u) | $0.00 | $0.00 | | $876.11 | FA |
| 10 | Possible Insurance Refund | (u) | Unknown | $200,000.00 | | $182,407.00 | FA |
| 11 | Insurance Claim | (u) | $18,979.00 | $18,979.00 | | $18,979.00 | FA |
| 12 | Louisiana Property | (u) | Unknown | $32,627.54 | | $32,627.54 | FA |
| INT | Interest Earned | (u) | Unknown | Unknown | | $2,651.61 | FA |
| **TOTALS (Excluding unknown value)** | | | **$37,301.49** | **$4,170,618.42** | | **$4,190,123.88** | **Gross Value of Remaining Assets** **$0.00** |

**Major Activities affecting case closing:**

10/31/2016 We are in the processing of preparing a TFR. There are 869 claims to be processed into the software system, and that is causing technical issues. We are working with the provider to get the information imported properly so we can prepare and finalize a TFR. We hope to have said filed in the next 2-3 weeks.

07/22/2016 Received acknowledgement letter from IRS (2/16) re receipt of letter requesting waiver of filing tax returns. Have not received formal waiver letter of as yet. Upon receipt, case will be closed.

**Initial Projected Date Of Final Report (TFR):** 12/31/2006 **Current Projected Date Of Final Report (TFR):** 10/31/2016

/s/ DAVID R. HERZOG

DAVID R. HERZOG

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 03-04959-CD | **Trustee Name:** | David R. Herzog |
| **Case Name:** | KENNY INDUSTRIAL SERVICES LLC | **Bank Name:** | The Bank of New York Mellon |
| **Primary Taxpayer ID #:** | **-***8896 | **Money Market Acct #:** | ******0065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account |
| **For Period Beginning:** | 2/3/2003 | **Blanket bond (per case limit):** | $5,000,000.00 |
| **For Period Ending:** | 5/17/2017 | **Separate bond (if applicable):** | |

| 1<br>Transaction Date | 2<br>Check / Ref. # | 3<br>Paid to/ Received From | 4<br>Description of Transaction | Uniform Tran Code | 5<br>Deposit $ | 6<br>Disbursement $ | 7<br>Balance |
|---|---|---|---|---|---|---|---|
| 04/06/2010 | | Wire in from JPMorgan Chase Bank, N.A. account ********0065 | Wire in from JPMorgan Chase Bank, N.A. account ********0065 | 9999-000 | $79,141.45 | | $79,141.45 |
| 04/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $3.79 | | $79,145.24 |
| 05/28/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $4.70 | | $79,149.94 |
| 06/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $4.56 | | $79,154.50 |
| 07/22/2010 | (4) | Sun Financial | Dividends - Manta | 1290-000 | $17.45 | | $79,171.95 |
| 07/22/2010 | (4) | Sun Financial | Dividend - Manta | 1290-000 | $26.91 | | $79,198.86 |
| 07/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $4.71 | | $79,203.57 |
| 08/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $4.70 | | $79,208.27 |
| 09/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $1.95 | | $79,210.22 |
| 10/29/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $2.01 | | $79,212.23 |
| 11/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $1.95 | | $79,214.18 |
| 12/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $2.01 | | $79,216.19 |
| 01/27/2011 | 11065 | Herzog & Schwartz, P.C. | Payment of Third Application for Fees per Order 1-27-11 | * | | $57,436.40 | $21,779.79 |
| | | | Attorney Fees $(57,015.00) | 3120-000 | | | $21,779.79 |
| | | | Attorney Costs $(421.40) | 3120-000 | | | $21,779.79 |
| 01/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $1.78 | | $21,781.57 |
| 02/14/2011 | 11066 | International Sureties | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/14/2011 FOR CASE #03-04959 | 2300-000 | | $18.54 | $21,763.03 |
| 02/28/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.16 | | $21,763.19 |
| 03/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.18 | | $21,763.37 |
| 04/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.17 | | $21,763.54 |
| 05/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.18 | | $21,763.72 |
| 06/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.17 | | $21,763.89 |
| 07/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.18 | | $21,764.07 |
| 08/01/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $41.74 | $21,722.33 |
| 08/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.18 | | $21,722.51 |
| | | | | **SUBTOTALS** | $79,219.19 | $57,496.68 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 03-04959-CD | **Trustee Name:** | David R. Herzog |
| **Case Name:** | KENNY INDUSTRIAL SERVICES LLC | **Bank Name:** | The Bank of New York Mellon |
| **Primary Taxpayer ID #:** | **-***8896 | **Money Market Acct #:** | ******0065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account |
| **For Period Beginning:** | 2/3/2003 | **Blanket bond (per case limit):** | $5,000,000.00 |
| **For Period Ending:** | 5/17/2017 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $50.60 | $21,671.91 |
| 09/26/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | ($1.49) | $21,673.40 |
| 09/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.17 | | $21,673.57 |
| 09/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $44.53 | $21,629.04 |
| 10/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.18 | | $21,629.22 |
| 10/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $42.96 | $21,586.26 |
| 11/07/2011 | (INT) | The Bank of New York Mellon | Interest Earned For November 2011 | 1270-000 | $0.03 | | $21,586.29 |
| 11/07/2011 | | Bank of Texas | Transfer Funds | 9999-000 | | $21,586.29 | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $79,219.57 | $79,219.57 | $0.00 |
| **Less: Bank transfers/CDs** | $79,141.45 | $21,586.29 | |
| **Subtotal** | $78.12 | $57,633.28 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $78.12 | $57,633.28 | |

**For the period of 2/3/2003 to 5/17/2017**

| | |
|---|---|
| Total Compensable Receipts: | $78.12 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $78.12 |
| Total Internal/Transfer Receipts: | $79,141.45 |
| Total Compensable Disbursements: | $57,633.28 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $57,633.28 |
| Total Internal/Transfer Disbursements: | $21,586.29 |

**For the entire history of the account between 04/06/2010 to 5/17/2017**

| | |
|---|---|
| Total Compensable Receipts: | $78.12 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $78.12 |
| Total Internal/Transfer Receipts: | $79,141.45 |
| Total Compensable Disbursements: | $57,633.28 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $57,633.28 |
| Total Internal/Transfer Disbursements: | $21,586.29 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 03-04959-CD | **Trustee Name:** | David R. Herzog |
| **Case Name:** | KENNY INDUSTRIAL SERVICES LLC | **Bank Name:** | Bank of Texas |
| **Primary Taxpayer ID #:** | **-***8896 | **Checking Acct #:** | ******0002 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 2/3/2003 | **Blanket bond (per case limit):** | $5,000,000.00 |
| **For Period Ending:** | 5/17/2017 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/07/2011 | | The Bank of New York Mellon | Transfer Funds | | 9999-000 | $21,586.29 | | $21,586.29 |
| 01/17/2012 | | Bank of Texas | Account Analysis Fee | | 2600-000 | | $34.83 | $21,551.46 |
| 02/14/2012 | | Bank of Texas | Account Analysis Fee | | 2600-000 | | $34.71 | $21,516.75 |
| 03/14/2012 | | Bank of Texas | Account Analysis Fee | | 2600-000 | | $32.42 | $21,484.33 |
| 03/14/2012 | 5001 | International Sureties | Bond Payment | | 2300-000 | | $17.55 | $21,466.78 |
| 04/16/2012 | | Bank of Texas | Account Analysis Fee | | 2600-000 | | $34.59 | $21,432.19 |
| 05/14/2012 | | Bank of Texas | Account Analysis Fee | | 2600-000 | | $33.41 | $21,398.78 |
| 06/14/2012 | | Bank of Texas | Account Analysis Fee | | 2600-000 | | $34.46 | $21,364.32 |
| 07/16/2012 | | Bank of Texas | Account Analysis Fee | | 2600-000 | | $33.30 | $21,331.02 |
| 08/14/2012 | | Bank of Texas | Account Analysis Fee | | 2600-000 | | $34.35 | $21,296.67 |
| 09/17/2012 | | Bank of Texas | Account Analysis Fee | | 2600-000 | | $34.30 | $21,262.37 |
| 10/15/2012 | | Bank of Texas | Account Analysis Fee | | 2600-000 | | $33.14 | $21,229.23 |
| 11/15/2012 | | Bank of Texas | Account Analysis Fee | | 2600-000 | | $34.19 | $21,195.04 |
| 12/14/2012 | | Bank of Texas | Account Analysis Fee | | 2600-000 | | $33.03 | $21,162.01 |
| 01/16/2013 | | Bank of Texas | Account Analysis Fee | | 2600-000 | | $34.08 | $21,127.93 |
| 02/14/2013 | | Bank of Texas | Account Analysis Fee | | 2600-000 | | $34.12 | $21,093.81 |
| 03/14/2013 | | Bank of Texas | Account Analysis Fee | | 2600-000 | | $30.77 | $21,063.04 |
| 03/21/2013 | (10) | Royal Bank of Canada Trust Co. | Partial Insurance Refund | | 1229-000 | $182,407.00 | | $203,470.04 |
| 03/28/2013 | 5002 | International Sureties | Bond Payment | | 2300-000 | | $363.40 | $203,106.64 |
| 03/28/2013 | 5003 | JP Morgan Chase | Partial payment on super-priority claim - Chase f/k/a Bank One | | 2990-800 | | $25,000.00 | $178,106.64 |
| 03/28/2013 | 5004 | Much Shelist | Partial compensation and expenses per orders dated 6/1/05 and 2/19/08 | | * | | $100,000.00 | $78,106.64 |
| | | | Partial compensation per order dated 2/19/08 | $(71,018.91) | 3210-600 | | | $78,106.64 |
| | | | Partial expenses per orders dated 6/1/05 and 2/19/08 | $(28,981.09) | 3220-000 | | | $78,106.64 |
| 04/12/2013 | | Bank of Texas | Account Analysis Fee | | 2600-000 | | $96.57 | $78,010.07 |
| 04/25/2013 | 5005 | David R. Herzog | Partial payment of trustee fees per order dated 4/25/13 | | 2100-000 | | $75,000.00 | $3,010.07 |
| | | | | | **SUBTOTALS** | $203,993.29 | $200,983.22 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Primary Taxpayer ID #:** **-***8896
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 2/3/2003
**For Period Ending:** 5/17/2017

**Trustee Name:** David R. Herzog
**Bank Name:** Bank of Texas
**Checking Acct #:** ******0002
**Account Title:** DDA
**Blanket bond (per case limit):** $5,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/30/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $102.39 | $2,907.68 |
| 05/31/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $4.69 | $2,902.99 |
| 06/28/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $4.53 | $2,898.46 |
| 07/31/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $10.00 | $2,888.46 |
| 08/30/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $10.00 | $2,878.46 |
| 09/30/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $10.00 | $2,868.46 |
| 10/31/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $10.00 | $2,858.46 |
| 11/29/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $10.00 | $2,848.46 |
| 12/31/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $10.00 | $2,838.46 |
| 01/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $10.00 | $2,828.46 |
| 02/28/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $10.00 | $2,818.46 |
| 03/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $10.00 | $2,808.46 |
| 04/02/2014 | 5006 | International Sureties | Bond Payment | 2300-000 | | $2.49 | $2,805.97 |
| 04/30/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $10.00 | $2,795.97 |
| 05/30/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $10.00 | $2,785.97 |
| 06/30/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $10.00 | $2,775.97 |
| 07/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $10.00 | $2,765.97 |
| 08/29/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $10.00 | $2,755.97 |
| 09/30/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $10.00 | $2,745.97 |
| 10/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $10.00 | $2,735.97 |
| 11/28/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $10.00 | $2,725.97 |
| 12/16/2014 | (11) | Royal Bank Canada | Insurance claim payment | 1229-000 | $18,979.00 | | $21,704.97 |
| 12/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $22.87 | $21,682.10 |
| 01/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $34.98 | $21,647.12 |
| 02/27/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $31.55 | $21,615.57 |
| 03/20/2015 | 5007 | Arthur B. Levine Company | Bond Payment | 2300-000 | | $15.58 | $21,599.99 |
| 03/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $34.88 | $21,565.11 |
| 04/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $33.70 | $21,531.41 |
| | | | | **SUBTOTALS** | $18,979.00 | $457.66 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 03-04959-CD | **Trustee Name:** | David R. Herzog |
| **Case Name:** | KENNY INDUSTRIAL SERVICES LLC | **Bank Name:** | Bank of Texas |
| **Primary Taxpayer ID #:** | **-***8896 | **Checking Acct #:** | ******0002 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 2/3/2003 | **Blanket bond (per case limit):** | $5,000,000.00 |
| **For Period Ending:** | 5/17/2017 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/29/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $34.74 | $21,496.67 |
| 06/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $33.57 | $21,463.10 |
| 07/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $34.63 | $21,428.47 |
| 08/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $34.57 | $21,393.90 |
| 09/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $33.40 | $21,360.50 |
| 10/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $34.46 | $21,326.04 |
| 11/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $33.30 | $21,292.74 |
| 12/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $34.36 | $21,258.38 |
| 01/07/2016 | 5008 | David R. Herzog | Partial payment of trustee fees per order dated 4/25/13 | 2100-000 | | $5,000.00 | $16,258.38 |
| 01/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $27.98 | $16,230.40 |
| 02/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $24.43 | $16,205.97 |
| 03/16/2016 | 5009 | Arthur B. Levine Company | Bond Payment | 2300-000 | | $8.80 | $16,197.17 |
| 03/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $26.07 | $16,171.10 |
| 04/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $25.18 | $16,145.92 |
| 05/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $25.98 | $16,119.94 |
| 06/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $25.10 | $16,094.84 |
| 07/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $25.90 | $16,068.94 |
| 08/26/2016 | 5010 | David R. Herzog | Partial payment of trustee fees per order dated 4/25/13 | 2100-000 | | $5,000.00 | $11,068.94 |
| 08/26/2016 | 5011 | Much Shelist | Partial compensation per order dated 2/19/08 | 3210-000 | | $11,068.94 | $0.00 |

| | | |
|---|---|---|
| **SUBTOTALS** | $0.00 | $21,531.41 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 03-04959-CD | **Trustee Name:** | David R. Herzog |
| **Case Name:** | KENNY INDUSTRIAL SERVICES LLC | **Bank Name:** | Bank of Texas |
| **Primary Taxpayer ID #:** | **-***8896 | **Checking Acct #:** | ******0002 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 2/3/2003 | **Blanket bond (per case limit):** | $5,000,000.00 |
| **For Period Ending:** | 5/17/2017 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| | | | **TOTALS:** | | $222,972.29 | $222,972.29 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $21,586.29 | $0.00 | |
| | | | **Subtotal** | | $201,386.00 | $222,972.29 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $201,386.00 | $222,972.29 | |

**For the period of 2/3/2003 to 5/17/2017**

| | |
|---|---|
| Total Compensable Receipts: | $201,386.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $201,386.00 |
| Total Internal/Transfer Receipts: | $21,586.29 |
| | |
| Total Compensable Disbursements: | $222,972.29 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $222,972.29 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 11/07/2011 to 5/17/2017**

| | |
|---|---|
| Total Compensable Receipts: | $201,386.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $201,386.00 |
| Total Internal/Transfer Receipts: | $21,586.29 |
| | |
| Total Compensable Disbursements: | $222,972.29 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $222,972.29 |
| Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 03-04959-CD | **Trustee Name:** | David R. Herzog |
| **Case Name:** | KENNY INDUSTRIAL SERVICES LLC | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8896 | **Money Market Acct #:** | ******0065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account |
| **For Period Beginning:** | 2/3/2003 | **Blanket bond (per case limit):** | $5,000,000.00 |
| **For Period Ending:** | 5/17/2017 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/22/2004 | (2) | Duane Morris | Settlement | 1241-000 | $28,634.38 | | $28,634.38 |
| 09/28/2004 | (12) | GUZZINO LAND | Proceeds from Sale of Louisiana Property | 1210-000 | $32,627.54 | | $61,261.92 |
| 09/30/2004 | (INT) | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | $1.28 | | $61,263.20 |
| 10/06/2004 | 1001 | K2 Industrial and Piper Rudnick | Partial Payment of Secured Claim pursuant to Settlement Agreement dated 2/12/08 - Docket 1620 | 4220-000 | | $27,627.54 | $33,635.66 |
| 10/19/2004 | | CHASE | Federal Backup Withholding | 2810-000 | | $0.36 | $33,635.30 |
| 10/26/2004 | 1002 | MICHAEL GOLDMAN & ASSOCIATES | RETAINER PER COURT ORDER DATED JUNE 7, 2004 | 3410-580 | | $5,000.00 | $28,635.30 |
| 10/29/2004 | (INT) | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | $8.72 | | $28,644.02 |
| 11/12/2004 | | CHASE | Federal Backup Withholding | 2810-000 | | $2.44 | $28,641.58 |
| 11/30/2004 | (INT) | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | $6.26 | | $28,647.84 |
| 11/30/2004 | | CHASE | Federal Backup Withholding | 2810-000 | | $1.75 | $28,646.09 |
| 12/01/2004 | (2) | Allied Benefit Systems | Settlement of Adversary Proceeding | 1241-000 | $9,165.33 | | $37,811.42 |
| 12/31/2004 | (INT) | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | $7.90 | | $37,819.32 |
| 12/31/2004 | | CHASE | Federal Backup Withholding | 2810-000 | | $2.21 | $37,817.11 |
| 01/04/2005 | 1003 | Herzog & Schwartz, P.C. | Interim Compensation per order dated 1/4/05 | 3120-000 | | $22,936.08 | $14,881.03 |
| 01/31/2005 | (INT) | JPMORGAN CHASE BANK | Interest posting at 0.3000% | 1270-000 | $4.39 | | $14,885.42 |
| 01/31/2005 | | CHASE | Federal Backup Withholding | 2810-000 | | $1.23 | $14,884.19 |
| 02/28/2005 | (INT) | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | $3.55 | | $14,887.74 |
| 02/28/2005 | | CHASE | Federal Backup Withholding | 2810-000 | | $0.99 | $14,886.75 |
| 03/02/2005 | (2) | State of West Virginia | Workers Compensation Insurance Refund | 1241-000 | $17,146.94 | | $32,033.69 |
| 03/02/2005 | (2) | American Equipment | Settlement proceeds | 1241-000 | $4,923.82 | | $36,957.51 |
| 03/08/2005 | (2) | Separators, Inc. | Settlement of Preference Action | 1241-000 | $17,997.73 | | $54,955.24 |
| 03/16/2005 | (2) | The Marthens Company | Settlement of Adversary Action | 1241-000 | $35,000.00 | | $89,955.24 |
| 03/22/2005 | (2) | Nextec, Inc. | Settlement of Adversary Action (05 A 00134) | 1241-000 | $6,615.00 | | $96,570.24 |
| 03/22/2005 | (2) | Safespan | Settlement of Adversary | 1241-000 | $17,500.00 | | $114,070.24 |
| 03/22/2005 | (2) | Select Transportation | Settlement of Adversary | 1241-000 | $3,500.00 | | $117,570.24 |
| | | | | **SUBTOTALS** | $173,142.84 | $55,572.60 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 03-04959-CD | **Trustee Name:** | David R. Herzog |
| **Case Name:** | KENNY INDUSTRIAL SERVICES LLC | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8896 | **Money Market Acct #:** | ******0065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account |
| **For Period Beginning:** | 2/3/2003 | **Blanket bond (per case limit):** | $5,000,000.00 |
| **For Period Ending:** | 5/17/2017 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/31/2005 | (INT) | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | $20.92 | | $117,591.16 |
| 03/31/2005 | | CHASE | Federal Backup Withholding | 2810-000 | | $5.86 | $117,585.30 |
| 04/29/2005 | (INT) | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | $33.83 | | $117,619.13 |
| 04/29/2005 | | CHASE | Federal Backup Withholding | 2810-000 | | $9.47 | $117,609.66 |
| 05/09/2005 | (2) | HILTI | Settlement of adversary proceeding (05 A 00371) | 1241-000 | $5,854.01 | | $123,463.67 |
| 05/09/2005 | (2) | Industrial Vacuum Equipment Corp. | Settlement of Adversary (05 A 00386) | 1241-000 | $5,836.99 | | $129,300.66 |
| 05/09/2005 | (2) | Insultherm, Inc. | Settlement of adversary | 1241-000 | $40,000.00 | | $169,300.66 |
| 05/12/2005 | 1004 | BANK ONE | Repayment of Post-Petition Lien per court order dated 7/8/04 - Docket #693 | 2990-000 | | $100,000.00 | $69,300.66 |
| 05/12/2005 | 1005 | CLERK OF THE U.S. BANKRUPTCY COURT | Payment of Adversary Filing Fees | 2700-000 | | $2,400.00 | $66,900.66 |
| 05/17/2005 | (2) | Gardner Denver Water Jetting Systems | Settlement of Adversary | 1241-000 | $5,273.53 | | $72,174.19 |
| 05/17/2005 | (2) | B&B Tax & License Service | Settlement of Adversary (Case No. 05 A 00142) | 1241-000 | $2,500.00 | | $74,674.19 |
| 05/26/2005 | 1006 | IDEBTOR'S BANKRUPTCY ESTATE | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/01/2005 FOR CASE #03-04959, Blanket Bond Premium | 2300-000 | | $12.69 | $74,661.50 |
| 05/26/2005 | 1006 | IDEBTOR'S BANKRUPTCY ESTATE | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/01/2005 FOR CASE #03-04959, Blanket Bond Premium | 2300-003 | | ($12.69) | $74,674.19 |
| 05/26/2005 | 1007 | International Sureties | Blanket Bond Premium | 2300-000 | | $12.69 | $74,661.50 |
| 05/31/2005 | (INT) | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | $41.36 | | $74,702.86 |
| 05/31/2005 | | CHASE | Federal Backup Withholding | 2810-000 | | $11.58 | $74,691.28 |
| 06/01/2005 | (2) | K&K Property Management | Settlement of Adversary (05 A 00059) | 1241-000 | $837.30 | | $75,528.58 |
| 06/09/2005 | (2) | INSIGHT ENTERPRISES | Settlement of Adversary (05 A 00387) | 1241-000 | $6,500.00 | | $82,028.58 |
| 06/09/2005 | (2) | AUTOMATIC DATA PROCESSING | Settlement of Adversary (05 A 00071) | 1241-000 | $4,279.50 | | $86,308.08 |
| 06/20/2005 | (2) | Sunbelt Rentals, Inc. | Settlement of Adversary (04 A 3004) | 1241-000 | $6,376.00 | | $92,684.08 |
| 06/20/2005 | (2) | Temps Today Staffing | Settlement of Adversary (04 A 3005) | 1241-000 | $2,500.00 | | $95,184.08 |
| 06/30/2005 | (INT) | JPMORGAN CHASE BANK | Interest posting at 0.4000% | 1270-000 | $25.67 | | $95,209.75 |
| | | | | **SUBTOTALS** | $80,079.11 | $102,439.60 | |

# FORM 2



## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC

**Primary Taxpayer ID #:** **-***8896
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 2/3/2003
**For Period Ending:** 5/17/2017

**Trustee Name:** David R. Herzog
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Money Market Acct #:** ******0065
**Account Title:** Money Market Account
**Blanket bond (per case limit):** $5,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/30/2005 | | CHASE | Federal Backup Withholding | 2810-000 | | $7.19 | $95,202.56 |
| 07/20/2005 | (2) | ANJ Environmental Consulting | Settlement of adversary - 05 A 00109 | 1241-000 | $2,720.00 | | $97,922.56 |
| 07/20/2005 | (2) | Complete Electric, Inc. | Settlement of Adversary - 05 A 00241 | 1241-000 | $4,871.07 | | $102,793.63 |
| 07/29/2005 | (INT) | JPMORGAN CHASE BANK | Interest posting at 0.4500% | 1270-000 | $33.87 | | $102,827.50 |
| 07/29/2005 | | CHASE | Federal Backup Withholding | 2810-000 | | $9.48 | $102,818.02 |
| 08/04/2005 | (2) | Marco Group International | Settlement of preference | 1241-000 | $35,000.00 | | $137,818.02 |
| 08/04/2005 | (2) | Robert Half International | Settlement of Adversary - 05 A 00214 | 1241-000 | $9,999.00 | | $147,817.02 |
| 08/10/2005 | (2) | German Soto Trust | Settlement of Adversary No. 05 A 00339 | 1241-000 | $4,500.00 | | $152,317.02 |
| 08/10/2005 | 1008 | Clerk of the U.S. Bankruptcy Court | Payment of Deferred Adversary Filing Fees | 2700-000 | | $2,500.00 | $149,817.02 |
| 08/10/2005 | 1008 | Clerk of the U.S. Bankruptcy Court | Payment of Deferred Adversary Filing Fees | 2700-004 | | ($2,500.00) | $152,317.02 |
| 08/29/2005 | (2) | Marco Group | Reversal of Deposit 8/9/05 (Duplicate Deposit Marthens 3/16/05) | 1241-000 | ($35,000.00) | | $117,317.02 |
| 08/29/2005 | 1009 | Clerk of the Circuit Court | Payment of Deferred Filing Fees for Adversaries (Order 8/17/05) | 2700-000 | | $2,250.00 | $115,067.02 |
| 08/29/2005 | 1010 | Michael Goldman & Associates | Payment of Fees & Expenses per order dated 8/23/05 | 3410-580 | | $23,980.41 | $91,086.61 |
| 08/29/2005 | 1011 | BANK ONE | Repayment of Post-Petition Loan per court order dated 7/8/04 - Docket #693 | 2990-000 | | $50,000.00 | $41,086.61 |
| 08/31/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | $45.47 | | $41,132.08 |
| 08/31/2005 | | CHASE | Federal Backup Withholding | 2810-000 | | $12.73 | $41,119.35 |
| 09/09/2005 | (2) | Catalytic Combustion Corporation | Settlement of adversary (case no. 05-00204) | 1241-000 | $2,700.00 | | $43,819.35 |
| 09/09/2005 | (2) | Shaw Gussis Fishman, et al. | Settlement of adversary no. 05-00263 | 1241-000 | $3,500.00 | | $47,319.35 |
| 09/09/2005 | (2) | International Paint LLC | Settlement of adversary no. 05-00391 | 1241-000 | $35,000.00 | | $82,319.35 |
| 09/09/2005 | (2) | Ameron International Corporation | Settlement of adversary no. 05-00106 | 1241-000 | $7,505.47 | | $89,824.82 |
| 09/30/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5000% | 1270-000 | $36.07 | | $89,860.89 |
| 09/30/2005 | | CHASE | Federal Backup Withholding | 2810-000 | | $10.10 | $89,850.79 |
| 10/31/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | $39.03 | | $89,889.82 |
| 10/31/2005 | | CHASE | Federal Backup Withholding | 2810-000 | | $10.93 | $89,878.89 |
| 11/07/2005 | (2) | EJ Equipment, Inc. | Settlement of Adversary No. | 1241-000 | $5,919.38 | | $95,798.27 |
| | | | | SUBTOTALS | $76,869.36 | $76,280.84 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 03-04959-CD | **Trustee Name:** | David R. Herzog |
| **Case Name:** | KENNY INDUSTRIAL SERVICES LLC | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8896 | **Money Market Acct #:** | ******0065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account |
| **For Period Beginning:** | 2/3/2003 | **Blanket bond (per case limit):** | $5,000,000.00 |
| **For Period Ending:** | 5/17/2017 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/07/2005 | (2) | 1st Source Bank | Settlement of Adversary No. 05 A 00056 | 1241-000 | $4,500.00 | | $100,298.27 |
| 11/07/2005 | (2) | Wheelabrator | Settlement of Adversary No. 05 A 00393 (Int'l Surface Preparation) | 1241-000 | $8,873.94 | | $109,172.21 |
| 11/07/2005 | (2) | Obayashi Corporation | Settlement Adversary No. 04 A 2992 | 1241-000 | $21,000.00 | | $130,172.21 |
| 11/08/2005 | 1012 | BANK ONE | Final Installment Repayment Post-Petition loan per court order dated 7/8/04 | 2990-000 | | $65,304.17 | $64,868.04 |
| 11/08/2005 | 1013 | Clerk of the Bankruptcy Court | Payment of Deferred Adversary Filing Fees | 2700-000 | | $1,200.00 | $63,668.04 |
| 11/22/2005 | 1014 | MUCH SHELIST | Partial Compensation pursuant to Order dated 6/1/05 | 3210-600 | | $50,000.00 | $13,668.04 |
| 11/30/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | $20.06 | | $13,688.10 |
| 12/12/2005 | (2) | Avalon Petroleum | Settmenet of Adversary No. 05-00135 | 1241-000 | $4,238.52 | | $17,926.62 |
| 12/12/2005 | (2) | Advanced Supply Co, Inc. | Settlement of Adversary No. 05-00077 | 1241-000 | $4,000.00 | | $21,926.62 |
| 12/12/2005 | (2) | Dell USA | Settlement of Adversary No. 05-00258 | 1241-000 | $2,880.69 | | $24,807.31 |
| 12/14/2005 | (2) | Carl's Truck & Trailer Repair | Settlement of Adversary No. 05-00201 | 1241-000 | $10,000.00 | | $34,807.31 |
| 12/30/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $12.63 | | $34,819.94 |
| 01/03/2006 | 1015 | Herzog & Schwartz, P.C. | Second Interim Compensation per order dated 1/3/05 | 3110-000 | | $25,000.00 | $9,819.94 |
| 01/23/2006 | (2) | Bridgeston/Firestone | Settlement of Adversary | 1241-000 | $3,000.00 | | $12,819.94 |
| 01/23/2006 | (4) | Ameren | Dividend | 1290-000 | $3.18 | | $12,823.12 |
| 01/23/2006 | (6) | AON | Class Action Settlement | 1249-000 | $7,043.76 | | $19,866.88 |
| 01/23/2006 | 1016 | Clerk of the U.S. Bankruptcy Court | Payment of Adversary Filing Fees | 2700-000 | | $1,950.00 | $17,916.88 |
| 01/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | $7.61 | | $17,924.49 |
| 02/17/2006 | (2) | Goodall Rubber Company | Settlement of Adversary No. 05-00349 | 1241-000 | $7,469.61 | | $25,394.10 |
| 02/17/2006 | (2) | Warehouse Rentals & Supplies | Settlement of Adversary No. 05-00296 | 1241-000 | $5,350.00 | | $30,744.10 |
| 02/17/2006 | (2) | MAB Paints | Settlement of Adversary No. 05-00082 | 1241-000 | $8,697.45 | | $39,441.55 |
| 02/28/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | $12.52 | | $39,454.07 |
| 03/01/2006 | 1017 | INTERNATIONAL SURETIES | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/01/2006 FOR CASE #03-04959 | 2300-000 | | $30.81 | $39,423.26 |
| 03/16/2006 | (2) | Five Star Safety Equipment | Settlement of adversary 04-2985 | 1241-000 | $1,825.95 | | $41,249.21 |
| 03/16/2006 | (2) | Nalco | Settlement of adversary 04-3000 | 1241-000 | $6,750.00 | | $47,999.21 |
| | | | | **SUBTOTALS** | $95,685.92 | $143,484.98 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 03-04959-CD | **Trustee Name:** | David R. Herzog |
| **Case Name:** | KENNY INDUSTRIAL SERVICES LLC | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8896 | **Money Market Acct #:** | ******0065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account |
| **For Period Beginning:** | 2/3/2003 | **Blanket bond (per case limit):** | $5,000,000.00 |
| **For Period Ending:** | 5/17/2017 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/16/2006 | (2) | Aetna | Settlement of adversary 05-00081 | 1241-000 | $3,756.85 | | $51,756.06 |
| 03/16/2006 | (2) | Crawfordsville Work Force | Settlement of adversary 05-00244 | 1241-000 | $3,000.00 | | $54,756.06 |
| 03/21/2006 | (2) | David Harris Singer | Settlement of adversary no. 05-00449 | 1241-000 | $1,340.00 | | $56,096.06 |
| 03/21/2006 | (2) | Fleetcor Tech Operating | Settlement of adversary no. 05-00327 | 1241-000 | $7,500.00 | | $63,596.06 |
| 03/21/2006 | (2) | C&K Industrial | Settlement of adversary | 1241-000 | $3,000.00 | | $66,596.06 |
| 03/23/2006 | (2) | Isolatek | Settlement of adversary no. 04-00062 | 1241-000 | $28,000.00 | | $94,596.06 |
| 03/23/2006 | (2) | Baker Tanks | Settlement of adversary no. 05-00147 | 1241-000 | $30,000.00 | | $124,596.06 |
| 03/28/2006 | (2) | Conrad Capital Corporation | Settlement of Adversary No. 04-00050 | 1241-000 | $21,000.00 | | $145,596.06 |
| 03/28/2006 | (2) | Nathan Kimmel | Settlement of adversary no. 05-00125 | 1241-000 | $3,000.00 | | $148,596.06 |
| 03/28/2006 | (2) | Wharton Hardware | Settlement of adversary no. 05-00367 | 1241-000 | $2,600.00 | | $151,196.06 |
| 03/28/2006 | (2) | PRG Industries | Settlement of adversary no. 05-00197 | 1241-000 | $7,394.43 | | $158,590.49 |
| 03/29/2006 | 1018 | BANK ONE | Partial payment on super-priority claim | 2990-800 | | $75,000.00 | $83,590.49 |
| 03/29/2006 | 1019 | MUCH SHELIST | Partial Compensation pursuant to Order dated 6/1/05 | 3210-600 | | $25,000.00 | $58,590.49 |
| 03/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | $32.37 | | $58,622.86 |
| 04/21/2006 | (2) | Aqua Drill International | Settlement of Adversary 05-00310 (default judgment) | 1241-000 | $9,420.00 | | $68,042.86 |
| 04/21/2006 | (2) | Ergon/ISO Panels | Settlement of Adversary 05-00399 (default judgment) | 1241-000 | $2,840.71 | | $70,883.57 |
| 04/21/2006 | (2) | Francesville Drain Tile Corp | Settlement of Adversary No. 05-00325 (default judgment) | 1241-000 | $5,659.99 | | $76,543.56 |
| 04/21/2006 | (2) | Cingular | Settlement of Adversary | 1241-000 | $13,500.00 | | $90,043.56 |
| 04/21/2006 | (2) | Asco | Settlement of Adversary (05-00131) | 1241-000 | $3,120.63 | | $93,164.19 |
| 04/21/2006 | (2) | Staples | Settlement of Adversary No. 05-00284 | 1241-000 | $11,656.00 | | $104,820.19 |
| 04/21/2006 | (2) | McPherson Companies | Settlement of Adversary No. 05-00105 | 1241-000 | $2,880.00 | | $107,700.19 |
| 04/21/2006 | (2) | NextiraOne | Settlement of Adversary No. 05-00137 | 1241-000 | $3,000.00 | | $110,700.19 |
| 04/21/2006 | (2) | NextiraOne | Settlement of Adversary No. 05-00136 | 1241-000 | $3,000.00 | | $113,700.19 |
| 04/21/2006 | (3) | Federal Insurance Company | Settlement of Adversary | 1229-000 | $700,000.00 | | $813,700.19 |
| 04/27/2006 | 1020 | MUCH SHELIST | Partial Compensation pursuant to Order dated 6/1/05 | 3210-600 | | $200,000.00 | $613,700.19 |
| 04/28/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $136.37 | | $613,836.56 |
| | | | | **SUBTOTALS** | $865,837.35 | $300,000.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 03-04959-CD | **Trustee Name:** | David R. Herzog |
| **Case Name:** | KENNY INDUSTRIAL SERVICES LLC | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8896 | **Money Market Acct #:** | ******0065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account |
| **For Period Beginning:** | 2/3/2003 | **Blanket bond (per case limit):** | $5,000,000.00 |
| **For Period Ending:** | 5/17/2017 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/09/2006 | 1021 | CHASE f/k/a BANK ONE | Partial payment on super-priority claim | 2990-800 | | $500,000.00 | $113,836.56 |
| 05/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $176.06 | | $114,012.62 |
| 06/05/2006 | (2) | Dudick | Settlement of adversary no. 04-2998 | 1241-000 | $10,776.80 | | $124,789.42 |
| 06/05/2006 | (2) | CTW Electrical Co. | Settlement of Adversary | 1241-000 | $2,000.00 | | $126,789.42 |
| 06/05/2006 | (2) | ChemCentral | Settlement of Adversary No. 05-00218 | 1241-000 | $2,700.00 | | $129,489.42 |
| 06/14/2006 | (2) | Century Safety Instruments | Installment payment on settlement (05 A 00213) | 1241-000 | $1,000.00 | | $130,489.42 |
| 06/14/2006 | (2) | J.A. Crawford Co. | Settlement of Adversary 05 A 00388 | 1241-000 | $5,000.00 | | $135,489.42 |
| 06/14/2006 | (2) | Construction Materials Limited | Settlement of adversary no. 04 A 2996 | 1241-000 | $12,000.00 | | $147,489.42 |
| 06/14/2006 | (2) | G.E. Consumer Finance | Settlement of Adversary No. 05 A 00372 | 1241-000 | $15,000.00 | | $162,489.42 |
| 06/14/2006 | (2) | Drugtest | Settlement of Adversary | 1241-000 | $5,469.38 | | $167,958.80 |
| 06/28/2006 | (2) | C&C Construction & Fabrication | Settlement of Adversary No. 05-00186 | 1241-000 | $2,688.00 | | $170,646.80 |
| 06/28/2006 | (2) | American Express | Settlement of Adversary No. 05-00100 | 1241-000 | $3,730.44 | | $174,377.24 |
| 06/28/2006 | 1022 | CHASE f/k/a BANK ONE | Partial payment on super-priority claim | 2990-800 | | $100,000.00 | $74,377.24 |
| 06/28/2006 | 1023 | MUCH SHELIST | Partial Compensation pursuant to Order dated 6/1/05 | 3210-600 | | $25,000.00 | $49,377.24 |
| 06/28/2006 | 1024 | Herzog & Schwartz, P.C. | Balance due Second Interim Compensation per order dated 1/3/06 | * | | $865.00 | $48,512.24 |
| | | | Herzog & Schwartz, P.C. Balance due Second Interim Compensation per order dated 1/3/06 $(295.02) | 3120-000 | | | $48,512.24 |
| | | | Herzog & Schwartz, P.C. Balance due Second Interim Compensation per order dated 1/3/06 $(569.98) | 3120-000 | | | $48,512.24 |
| 06/30/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $92.68 | | $48,604.92 |
| 07/10/2006 | (2) | Century Safety Instruments | Second Installment payment on settlement (05 A 00213) | 1241-000 | $1,000.00 | | $49,604.92 |
| 07/10/2006 | (2) | SIG Southwest, Inc. | Settlement of Adversary Case No. 04 A 3011 | 1241-000 | $9,500.00 | | $59,104.92 |
| 07/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $56.60 | | $59,161.52 |
| 08/09/2006 | (2) | AT&T | Adversary Settlement | 1241-000 | $8,288.37 | | $67,449.89 |
| 08/09/2006 | (2) | Apex Financial | Collection of various adversary judgments | 1241-000 | $8,308.00 | | $75,757.89 |
| | | | | **SUBTOTALS** | $87,786.33 | $625,865.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 03-04959-CD | **Trustee Name:** | David R. Herzog |
| **Case Name:** | KENNY INDUSTRIAL SERVICES LLC | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8896 | **Money Market Acct #:** | ******0065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account |
| **For Period Beginning:** | 2/3/2003 | **Blanket bond (per case limit):** | $5,000,000.00 |
| **For Period Ending:** | 5/17/2017 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/09/2006 | (2) | Arbill Safety Products | Adversary Settlement | 1241-000 | $8,500.00 | | $84,257.89 |
| 08/09/2006 | (2) | Century Safety Instruments | Adversary Settlement - 3rd Installment | 1241-000 | $1,000.00 | | $85,257.89 |
| 08/10/2006 | (2) | Bradco Supply Corporation | Settlement adversary no. 05-00169 | 1241-000 | $9,505.24 | | $94,763.13 |
| 08/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $54.26 | | $94,817.39 |
| 09/12/2006 | (2) | Ikon Office Solutions | Settlement of Adversary 05-00382 | 1241-000 | $1,500.00 | | $96,317.39 |
| 09/12/2006 | (2) | Century Safety Instruments | Adversary Settlement - Final Installment | 1241-000 | $1,000.00 | | $97,317.39 |
| 09/12/2006 | (7) | Auditor of State of Indiana | Refund | 1290-000 | $98.89 | | $97,416.28 |
| 09/12/2006 | (7) | Auditor of State of Indiana | Refund | 1290-000 | $98.89 | | $97,515.17 |
| 09/29/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $61.20 | | $97,576.37 |
| 10/24/2006 | (2) | Chemical Solvents, Inc. | Settlement of Adversary No. 05 A 002200 - 1st of 3 payments | 1241-000 | $2,341.87 | | $99,918.24 |
| 10/24/2006 | (2) | Hupert & Associates | Settlement of Adversary 05 A 00346 (Godwin Pumps) | 1241-000 | $3,500.00 | | $103,418.24 |
| 10/24/2006 | (6) | AON | Second/last installment class action settlement | 1249-000 | $6,705.21 | | $110,123.45 |
| 10/25/2006 | (2) | Gulf Coast Paint Mfg., Inc. | Settlement of Adversary | 1241-000 | $11,750.00 | | $121,873.45 |
| 10/25/2006 | (2) | Employee Painters Trust | Settlement of Adversary | 1241-000 | $5,237.09 | | $127,110.54 |
| 10/25/2006 | (2) | Ford Motor Company | Settlment of Adversary No. 05 A 00323 | 1241-000 | $2,657.78 | | $129,768.32 |
| 10/30/2006 | (2) | General Electric Company | Settlement of Adversary No. 05-00314 | 1241-000 | $4,200.00 | | $133,968.32 |
| 10/30/2006 | (2) | Alltel Corporation | Settlement of Adversary No. 05-00089 | 1241-000 | $4,056.16 | | $138,024.48 |
| 10/30/2006 | (2) | Chemical Solvents, Inc. | Settlement of Adversary No. 05 A 002200 - 2nd of 3 payments | 1241-000 | $2,341.87 | | $140,366.35 |
| 10/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $70.06 | | $140,436.41 |
| 11/06/2006 | (2) | Apex Financial | Collection of various adversary judgments | 1241-000 | $16,899.07 | | $157,335.48 |
| 11/07/2006 | (2) | Ted and Karen Mansfield | Settlement of Adversary | 1241-000 | $25,000.00 | | $182,335.48 |
| 11/07/2006 | (2) | BellSouth | Settlement of Adversary 05 A 00154 | 1241-000 | $6,000.00 | | $188,335.48 |
| 11/07/2006 | (2) | Ameco | Settlement of Adversary 05 A 00093 | 1241-000 | $9,000.00 | | $197,335.48 |
| 11/08/2006 | 1025 | CHASE f/k/a BANK ONE | Partial payment on super-priority claim | 2990-800 | | $90,000.00 | $107,335.48 |
| 11/08/2006 | 1026 | MUCH SHELIST | Partial Compensation pursuant to Order dated 6/1/05 | 3210-600 | | $35,000.00 | $72,335.48 |
| | | | | **SUBTOTALS** | $121,577.59 | $125,000.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 03-04959-CD | **Trustee Name:** | David R. Herzog |
| **Case Name:** | KENNY INDUSTRIAL SERVICES LLC | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8896 | **Money Market Acct #:** | ******0065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account |
| **For Period Beginning:** | 2/3/2003 | **Blanket bond (per case limit):** | $5,000,000.00 |
| **For Period Ending:** | 5/17/2017 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/30/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $61.76 | | $72,397.24 |
| 12/04/2006 | (2) | Apex Financial | Collection of various adversary judgments | 1241-000 | $1,859.25 | | $74,256.49 |
| 12/04/2006 | (2) | Chemical Solvents, Inc. | Settlement of Adversary No. 05 A 002200 - Final payment | 1241-000 | $2,341.87 | | $76,598.36 |
| 12/04/2006 | (2) | Armstrong Teasdale | Settlement of BP Fleet Manager Adversary No. 05 A 00163 | 1241-000 | $6,738.73 | | $83,337.09 |
| 12/04/2006 | 1027 | Clerk of the U.S. Bankruptcy Court | Payment of Deferred Adversary Filing Fees | 2700-000 | | $9,150.00 | $74,187.09 |
| 12/07/2006 | (2) | Hagemeyer North America | Settlement of Adversary No. 05-00193 | 1241-000 | $40,000.00 | | $114,187.09 |
| 12/15/2006 | (2) | Coyle Supply, Inc. | Settlement of Adversary No. 05-00242 | 1241-000 | $2,250.00 | | $116,437.09 |
| 12/15/2006 | (2) | GE Betz, Inc. | Settlement of Adversary No. 05-00336 | 1241-000 | $3,500.00 | | $119,937.09 |
| 12/15/2006 | (2) | Custom Abrasives LLC | Settlement of Adversary No. 05-00246 | 1241-000 | $8,335.04 | | $128,272.13 |
| 12/29/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $50.91 | | $128,323.04 |
| 01/02/2007 | (2) | H3 Equipment & Rental Inc. | Settlement of Adversary No. 05-00357 | 1241-000 | $4,000.00 | | $132,323.04 |
| 01/02/2007 | (2) | Chesapeake Specialty Products, Inc. | Settlement of Adversary No. 05-00222 | 1241-000 | $4,451.00 | | $136,774.04 |
| 01/08/2007 | (2) | Blasters, Inc. | Settlement of Adversary No. 05 A 00159 (Installment 1 of 4) | 1241-000 | $1,485.95 | | $138,259.99 |
| 01/08/2007 | (2) | Hertz Corporation | Settlement of Adversary No. 05-00370 | 1241-000 | $5,524.94 | | $143,784.93 |
| 01/19/2007 | (2) | Airtech Spray Systems | Settlement of Adversary No. 05-00085 | 1241-000 | $10,000.00 | | $153,784.93 |
| 01/19/2007 | (2) | Amita, Inc. | Settlement of Adversary No. 05-00157 | 1241-000 | $3,500.00 | | $157,284.93 |
| 01/19/2007 | (2) | Apex Financial | Collection of various adversary judgments | 1241-000 | $217.75 | | $157,502.68 |
| 01/19/2007 | (2) | Apex Financial | Collection of various adversary judgments | 1241-000 | $1,005.00 | | $158,507.68 |
| 01/19/2007 | 1028 | Clerk of the U.S. Bankruptcy Court | Payment of Deferred Adversary Filing Fees | 2700-000 | | $3,900.00 | $154,607.68 |
| 01/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $90.49 | | $154,698.17 |
| 02/05/2007 | (2) | Apex Financial | Collection of various adversary judgments (reissue) | 1241-000 | $24,002.75 | | $178,700.92 |
| 02/05/2007 | (2) | Allard Rental Corp | Settlement of Adversary No. 05-00086 | 1241-000 | $3,660.44 | | $182,361.36 |
| 02/22/2007 | 1029 | International Sureties | PRO-RATA BOND PREMIUM PAYMENT | 2300-000 | | $155.47 | $182,205.89 |
| 02/28/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $78.57 | | $182,284.46 |
| 03/14/2007 | (2) | Bank of America | Partial payment - settlement adversary no. 05-00149 | 1241-000 | $4,662.40 | | $186,946.86 |
| | | | | **SUBTOTALS** | $127,816.85 | $13,205.47 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 03-04959-CD | **Trustee Name:** | David R. Herzog |
| **Case Name:** | KENNY INDUSTRIAL SERVICES LLC | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8896 | **Money Market Acct #:** | ******0065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account |
| **For Period Beginning:** | 2/3/2003 | **Blanket bond (per case limit):** | $5,000,000.00 |
| **For Period Ending:** | 5/17/2017 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/14/2007 | (2) | Bank of America | Partial payment - settlement adversary no. 05-00149 | 1241-000 | $4,792.21 | | $191,739.07 |
| 03/14/2007 | (2) | Apex Financial | Collection of various adversary judgments | 1241-000 | $217.75 | | $191,956.82 |
| 03/22/2007 | (2) | Brand Services | Settlement of Adversary Nos. 05-00170 & 05-00172 | 1241-000 | $12,000.00 | | $203,956.82 |
| 03/22/2007 | (2) | Allied Fastener & Tool | Settlement of Adversary No. 05-00088 | 1241-000 | $3,500.00 | | $207,456.82 |
| 03/22/2007 | (2) | United Parcel Service | Settlement of Adversary | 1241-000 | $2,100.00 | | $209,556.82 |
| 03/22/2007 | (2) | Service Auto Parts of Crown Point | Settlement of Adversary (Payment #1) | 1241-000 | $1,100.00 | | $210,656.82 |
| 03/22/2007 | (2) | Service Auto Parts of Crown Point | Settlement of Adversary (Payment #2) | 1241-000 | $1,100.00 | | $211,756.82 |
| 03/22/2007 | (2) | Suburban Door Check | Settlement of Adversary | 1241-000 | $14,052.85 | | $225,809.67 |
| 03/22/2007 | (2) | Golf Acquisition Group | Settlement of Adversary | 1241-000 | $125,000.00 | | $350,809.67 |
| 03/23/2007 | (2) | Apex Financial | Collection of various adversary judgments | 1241-000 | $217.75 | | $351,027.42 |
| 03/30/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $113.31 | | $351,140.73 |
| 03/30/2007 | 1030 | BANK ONE | Partial payment on super-priority claim | 2990-800 | | $175,000.00 | $176,140.73 |
| 04/03/2007 | 1031 | MUCH SHELIST | Partial Compensation pursuant to Order dated 6/1/05 | 3210-600 | | $75,000.00 | $101,140.73 |
| 04/16/2007 | (2) | Bank of America | Settlement of Adversary | 1241-000 | $545.39 | | $101,686.12 |
| 04/16/2007 | (2) | Blasters, Inc. | Settlement of Adversary No. 05 A 00159 (Installment 2 of 4) | 1241-000 | $1,485.95 | | $103,172.07 |
| 04/16/2007 | (2) | Citizens Bank Corporation | Settlement of Adversary No. 05-00231 | 1241-000 | $14,000.00 | | $117,172.07 |
| 04/16/2007 | (2) | Jobsite Supplies | Settlement of Adversary 05-000410 | 1241-000 | $5,574.92 | | $122,746.99 |
| 04/16/2007 | 1032 | C2 Legal | Payment of Photocopying Costs | 3992-000 | | $4,647.34 | $118,099.65 |
| 04/16/2007 | 1033 | Apex Financial | Payment of fees pursuant to Order dated 3/20/07 | 3991-000 | | $3,136.73 | $114,962.92 |
| 04/30/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $81.61 | | $115,044.53 |
| 05/29/2007 | (2) | Williams Scotsman | Settlement of Adversary 05-00369 | 1241-000 | $6,000.00 | | $121,044.53 |
| 05/29/2007 | (2) | Brown & Sons of Auburn | Settlement of Adversary No. 05-000183 | 1241-000 | $4,000.00 | | $125,044.53 |
| 05/29/2007 | (2) | California Health & Safety, Inc. | Settlement of adversary no. 05-00190 | 1241-000 | $3,411.70 | | $128,456.23 |
| 05/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $63.48 | | $128,519.71 |
| 06/07/2007 | (2) | BJ Services Company | Settlement of adversary no. 05-00145 | 1241-000 | $10,000.00 | | $138,519.71 |
| 06/07/2007 | (2) | Manpower International | Settlement of Adversary | 1241-000 | $27,000.00 | | $165,519.71 |

| | | |
|---|---|---|
| **SUBTOTALS** | $236,356.92 | $257,784.07 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 03-04959-CD | **Trustee Name:** | David R. Herzog |
| **Case Name:** | KENNY INDUSTRIAL SERVICES LLC | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8896 | **Money Market Acct #:** | ******0065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account |
| **For Period Beginning:** | 2/3/2003 | **Blanket bond (per case limit):** | $5,000,000.00 |
| **For Period Ending:** | 5/17/2017 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/07/2007 | (2) | Gilco Scaffolding Company | Settlement of adversary no. 05-000341 | 1241-000 | $3,000.00 | | $168,519.71 |
| 06/07/2007 | (2) | Service Auto Parks of Crown Point | Settlement on Adversary (Payment #3) | 1241-000 | $1,100.00 | | $169,619.71 |
| 06/07/2007 | (2) | Service Auto Parks of Crown Point | Settlement on Adversary (Payment #4) | 1241-000 | $1,100.00 | | $170,719.71 |
| 06/11/2007 | (2) | California Health & Safety, Inc. | Settlement of adversary no. 05-00190 | 1241-000 | ($3,411.70) | | $167,308.01 |
| 06/19/2007 | 1034 | BANK ONE | Payment on super-priority claim | 2990-800 | | $75,000.00 | $92,308.01 |
| 06/19/2007 | 1035 | MUCH SHELIST | Partial Compensation pursuant to Order dated 6/1/05 | 3210-600 | | $25,000.00 | $67,308.01 |
| 06/29/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $69.70 | | $67,377.71 |
| 07/26/2007 | (2) | Blasters, Inc. | Settlement of Adversary No. 05 A 00159 (Installment 3 of 4) | 1241-000 | $1,485.95 | | $68,863.66 |
| 07/26/2007 | (2) | Joseph Fazzio | Settlement of Adversary no. 05-00055 | 1241-000 | $3,241.00 | | $72,104.66 |
| 07/26/2007 | (2) | Service Auto Parks of Crown Point | Settlement on Adversary (Payment #5) | 1241-000 | $1,100.00 | | $73,204.66 |
| 07/26/2007 | (2) | Service Auto Parks of Crown Point | Settlement on Adversary (Payment #6) | 1241-000 | $1,100.00 | | $74,304.66 |
| 07/27/2007 | (2) | Parkin Brothers/Manito Oil | Settlement of Adversary No. 05-0153 | 1241-000 | $3,000.00 | | $77,304.66 |
| 07/27/2007 | (2) | LaPlace Equipment | Settlement of Adversary | 1241-000 | $1,500.00 | | $78,804.66 |
| 07/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $38.37 | | $78,843.03 |
| 08/20/2007 | (2) | Olson Oil Co. | Settlement of Adversary Proceeding | 1241-000 | $5,989.61 | | $84,832.64 |
| 08/20/2007 | (2) | RSC Equipment Rental, Inc. | Settlement of Adversary | 1241-000 | $25,000.00 | | $109,832.64 |
| 08/20/2007 | (2) | CenterOne Financial Services | Settlement of Adversary | 1241-000 | $2,543.64 | | $112,376.28 |
| 08/30/2007 | (2) | Riordan, Fulkerson, et al. | Settlement of Adversary - Overspray | 1241-000 | $6,087.50 | | $118,463.78 |
| 08/30/2007 | (2) | LaPlace Equipment | Settlement of Adversary | 1241-000 | $1,500.00 | | $119,963.78 |
| 08/30/2007 | (2) | Lionel Harris Oil | Settlement of Adversary | 1241-000 | $2,000.00 | | $121,963.78 |
| 08/30/2007 | (2) | Grainger | Settlement of Adversary | 1241-000 | $2,000.00 | | $123,963.78 |
| 08/30/2007 | (2) | Yoder Oil Co., Inc | Settlement of Adversary | 1241-000 | $2,500.00 | | $126,463.78 |
| 08/30/2007 | (2) | Carney Badley Spellman | Settlement of Adversary - Safeworks | 1241-000 | $15,297.56 | | $141,761.34 |
| 08/30/2007 | (2) | Penske Trucking Leasing | Settlement of Adversary | 1241-000 | $1,500.50 | | $143,261.84 |
| 08/30/2007 | (2) | Waste Management | Settlement of Adversary | 1241-000 | $4,000.00 | | $147,261.84 |
| 08/30/2007 | (2) | Cardlock Fuels | Settlement of Adversary | 1241-000 | $2,500.00 | | $149,761.84 |
| | | | | **SUBTOTALS** | $84,242.13 | $100,000.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Primary Taxpayer ID #:** **-***8896
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 2/3/2003
**For Period Ending:** 5/17/2017

**Trustee Name:** David R. Herzog
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Money Market Acct #:** ******0065
**Account Title:** Money Market Account
**Blanket bond (per case limit):** $5,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/30/2007 | (2) | Seaman Corporation | Settlement of Adversary | 1241-000 | $7,148.90 | | $156,910.74 |
| 08/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $48.92 | | $156,959.66 |
| 09/14/2007 | (2) | Indel, Inc. | Settlement of Adversary | 1241-000 | $10,000.00 | | $166,959.66 |
| 09/14/2007 | (2) | Wilfred and Susan Colon | Settlement of Adversary | 1241-000 | $1,500.00 | | $168,459.66 |
| 09/14/2007 | (2) | United Healthcare of Alabama | Settlement of Adversary | 1241-000 | $5,000.00 | | $173,459.66 |
| 09/14/2007 | (2) | Service Auto Parks of Crown Point | Settlement on Adversary (Payment #7) | 1241-000 | $1,100.00 | | $174,559.66 |
| 09/14/2007 | (2) | Service Auto Parks of Crown Point | Settlement on Adversary (Payment #8) | 1241-000 | $1,100.00 | | $175,659.66 |
| 09/14/2007 | (2) | Service Auto Parks of Crown Point | Settlement on Adversary (Payment #9) | 1241-000 | $1,100.00 | | $176,759.66 |
| 09/14/2007 | (2) | Northern Indiana Public Service Co. | Settlement of Adversary | 1241-000 | $1,000.00 | | $177,759.66 |
| 09/14/2007 | (2) | Southern Company | Settlement of Adversary | 1241-000 | $3,000.00 | | $180,759.66 |
| 09/14/2007 | (2) | Ceilcote USA, Inc | Settlement of Adversary | 1241-000 | $17,000.00 | | $197,759.66 |
| 09/14/2007 | (2) | Turner Industries Group | Settlement of Adversary | 1241-000 | $1,500.00 | | $199,259.66 |
| 09/21/2007 | (2) | Mark Manta | Settlement of Adversary 04-03003 | 1241-000 | $10,000.00 | | $209,259.66 |
| 09/21/2007 | (2) | Richards, Ralph & Schwab, Chtd | Settlement of Adversary 04-1114 | 1241-000 | $9,750.00 | | $219,009.66 |
| 09/21/2007 | (2) | Blasters, Inc. | Settlement of Adversary No. 05 A 00159 (Installment 4 of 4) | 1241-000 | $1,485.95 | | $220,495.61 |
| 09/21/2007 | (2) | XServ | Settlement of Preference | 1241-000 | $5,000.00 | | $225,495.61 |
| 09/21/2007 | (2) | Capital One | Settlement of Adversary | 1241-000 | $2,500.00 | | $227,995.61 |
| 09/21/2007 | (2) | Petroleum Solids Control | Settlement of Adversary | 1241-000 | $21,500.00 | | $249,495.61 |
| 09/21/2007 | (2) | LaPlace Equipment | Settlement of Adversary | 1241-000 | $1,500.00 | | $250,995.61 |
| 09/21/2007 | (2) | Managed Subcontractors | Settlement of Adversary | 1241-000 | $233.53 | | $251,229.14 |
| 09/21/2007 | (2) | Western Oilfields Supply Co. | Settlement of Adversary | 1241-000 | $6,300.00 | | $257,529.14 |
| 09/21/2007 | (2) | Office Max | Settlement of Adversary | 1241-000 | $1,000.00 | | $258,529.14 |
| 09/21/2007 | (2) | Topcor Services | Settlement of Adversary | 1241-000 | $1,500.00 | | $260,029.14 |
| 09/21/2007 | 1036 | Clerk of the U.S. Bankruptcy Court | Payment of Deferred Adversary Filing Fees | 2700-000 | | $6,600.00 | $253,429.14 |
| 09/28/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $86.20 | | $253,515.34 |
| 10/29/2007 | (2) | Standard Insurance Company | Settlement of Adversary Proceeding 05-00283 | 1241-000 | $1,000.00 | | $254,515.34 |
| | | | | **SUBTOTALS** | $111,353.50 | $6,600.00 | |

# FORM 2



## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 03-04959-CD | **Trustee Name:** | David R. Herzog |
| **Case Name:** | KENNY INDUSTRIAL SERVICES LLC | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8896 | **Money Market Acct #:** | ******0065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account |
| **For Period Beginning:** | 2/3/2003 | **Blanket bond (per case limit):** | $5,000,000.00 |
| **For Period Ending:** | 5/17/2017 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/29/2007 | (2) | ICI Paints | Settlement of Adversary Proceeding | 1241-000 | $31,500.00 | | $286,015.34 |
| 10/29/2007 | (2) | Labor Temps, Inc. | Settlement of Adversary | 1241-000 | $1,500.00 | | $287,515.34 |
| 10/29/2007 | (2) | Savannah Abrasive & Filter Sand Corp | Settlement of Adversary Proceeding | 1241-000 | $1,000.00 | | $288,515.34 |
| 10/29/2007 | (2) | Sky Reach, Inc. | Settlement of Adversary | 1241-000 | $2,458.00 | | $290,973.34 |
| 10/29/2007 | (2) | Tnemec Company, Inc. | Settlement of Adversary | 1241-000 | $11,000.00 | | $301,973.34 |
| 10/29/2007 | (2) | Spray Pump | Settlement of Adversary | 1241-000 | $1,846.81 | | $303,820.15 |
| 10/29/2007 | (2) | Mobile Medical Corporation | Settlement of Adversary | 1241-000 | $4,000.00 | | $307,820.15 |
| 10/29/2007 | 1037 | BANK ONE | Partial payment on super-priority claim | 2990-800 | | $100,000.00 | $207,820.15 |
| 10/29/2007 | 1038 | IKON Office Solutions | Payment for copying | 3992-000 | | $1,980.33 | $205,839.82 |
| 10/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $148.87 | | $205,988.69 |
| 11/09/2007 | (2) | Hertz | Settlement of Adversary | 1241-000 | $19,953.17 | | $225,941.86 |
| 11/09/2007 | (2) | LaPlace Equipment Co., Inc. | Settlement on Adversary | 1241-000 | $1,500.00 | | $227,441.86 |
| 11/09/2007 | (2) | Service Auto Parts | Partial Payment on Settlement of Adversary | 1241-000 | $1,100.00 | | $228,541.86 |
| 11/09/2007 | (2) | Union Roofing | Settlement of Adversary | 1241-000 | $10,000.00 | | $238,541.86 |
| 11/19/2007 | 1039 | C2 Legal of Illinois | Payment for copying services | 3991-000 | | $662.72 | $237,879.14 |
| 11/30/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | $123.28 | | $238,002.42 |
| 12/05/2007 | (2) | Pinnacle Central Company | Settlment of Adversary | 1241-000 | $7,050.00 | | $245,052.42 |
| 12/05/2007 | (2) | Sutherland, Asbill & Brennan | Settlement Adversary Wattyl Limited | 1241-000 | $1,500.00 | | $246,552.42 |
| 12/05/2007 | (2) | U.S. Minerals LLC | Settlement of Adversary | 1241-000 | $7,500.00 | | $254,052.42 |
| 12/05/2007 | (2) | United Healthcare | Settlement of Adversary | 1241-000 | $8,500.00 | | $262,552.42 |
| 12/05/2007 | (2) | Witham Sales & Service | Settlement of Adversary | 1241-000 | $2,500.00 | | $265,052.42 |
| 12/05/2007 | (2) | E.T.I. | Settlement of adversary | 1241-000 | $1,600.00 | | $266,652.42 |
| 12/11/2007 | (2) | Awin Management, Inc. | Settlement of Adversary | 1241-000 | $2,000.00 | | $268,652.42 |
| 12/11/2007 | (2) | LaPlace Equipment Co., Inc. | Settlement of Adversary | 1241-000 | $1,500.00 | | $270,152.42 |
| 12/11/2007 | (2) | Neff Rental, Inc. | Settlement of Adversary | 1241-000 | $8,000.00 | | $278,152.42 |
| 12/11/2007 | (2) | Pro Set | Settlement of Adversary | 1241-000 | $1,096.00 | | $279,248.42 |
| 12/11/2007 | (2) | Service Auto Parts, Inc. | Settlement of Adversary | 1241-000 | $1,100.00 | | $280,348.42 |

| | | |
|---|---|---|
| **SUBTOTALS** | $128,476.13 | $102,643.05 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 03-04959-CD | **Trustee Name:** | David R. Herzog |
| **Case Name:** | KENNY INDUSTRIAL SERVICES LLC | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8896 | **Money Market Acct #:** | ******0065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account |
| **For Period Beginning:** | 2/3/2003 | **Blanket bond (per case limit):** | $5,000,000.00 |
| **For Period Ending:** | 5/17/2017 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/11/2007 | (2) | UVAC, Inc. | Settlement of Adversary | 1241-000 | $3,000.00 | | $283,348.42 |
| 12/18/2007 | (2) | Express-1 | Settlement of Adversary | 1241-000 | $2,500.00 | | $285,848.42 |
| 12/18/2007 | (2) | GE Capital | Settlement of Adversary | 1241-000 | $6,000.00 | | $291,848.42 |
| 12/18/2007 | (2) | Lowe's | Settlement of Adversary | 1241-000 | $5,500.00 | | $297,348.42 |
| 12/18/2007 | (2) | N.T. Ruddock | Settlement of Adversary | 1241-000 | $4,000.00 | | $301,348.42 |
| 12/18/2007 | (2) | Robert Vann, Attorney | Settlement of Adversary | 1241-000 | $3,000.00 | | $304,348.42 |
| 12/18/2007 | (2) | Service Auto Parts | Payment on Settlement of Adversary | 1241-000 | $1,100.00 | | $305,448.42 |
| 12/18/2007 | (2) | U.S. Minerals | Settlement of Adversary | 1241-000 | $2,000.00 | | $307,448.42 |
| 12/21/2007 | 1040 | Clerk of the U.S. Bankruptcy Court | Payment of Deferred Adversary Filing Fees | 2700-000 | | $11,250.00 | $296,198.42 |
| 12/27/2007 | (2) | ANI Safety and Supply | Settlement of Adversary | 1241-000 | $5,000.00 | | $301,198.42 |
| 12/27/2007 | (2) | Harsco/Reed Minerals | Settlement of Adversary | 1241-000 | $4,000.00 | | $305,198.42 |
| 12/27/2007 | (2) | LaPlace Equipment Co., Inc. | Settlement of Adversary | 1241-000 | $1,500.00 | | $306,698.42 |
| 12/27/2007 | (8) | State of Louisiana Department of Labor | Refund Unemployment Compensation Fund | 1224-000 | $4,375.74 | | $311,074.16 |
| 12/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | $139.04 | | $311,213.20 |
| 01/03/2008 | 1041 | MUCH SHELIST | Partial Compensation pursuant to Order dated 6/1/05 | 3210-600 | | $45,000.00 | $266,213.20 |
| 01/15/2008 | (2) | The PNC Financial | Settlement of Adversary | 1241-000 | $1,500.00 | | $267,713.20 |
| 01/15/2008 | (2) | Spir Star | Settlement of Advesary | 1241-000 | $4,750.00 | | $272,463.20 |
| 01/15/2008 | (2) | Service Auto Parts | Settlement of Adversary | 1241-000 | $1,100.00 | | $273,563.20 |
| 01/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | $130.34 | | $273,693.54 |
| 02/18/2008 | (2) | AT&T | Settlement of Adversary | 1241-000 | $6,000.00 | | $279,693.54 |
| 02/18/2008 | (2) | Bank of America | Settlement of Adversary | 1241-000 | $5,000.00 | | $284,693.54 |
| 02/18/2008 | (2) | Jotun Paints, Inc. | Settlement of Adversary | 1241-000 | $4,000.00 | | $288,693.54 |
| 02/18/2008 | (2) | KCC Corrosion Control | Settlement of Adversary | 1241-000 | $2,500.00 | | $291,193.54 |
| 02/18/2008 | (2) | Office Depot | Settlement of Adversary | 1241-000 | $3,000.00 | | $294,193.54 |
| 02/18/2008 | (2) | Pinkerton Oil | Settlement of Adversary | 1241-000 | $10,000.00 | | $304,193.54 |
| 02/18/2008 | (2) | Service Auto Parts, Inc. | Payment on Settlement of Adversary | 1241-000 | $1,100.00 | | $305,293.54 |
| 02/18/2008 | (2) | C&S Bera Corporation | Settlement of Adversary | 1241-000 | $10,000.00 | | $315,293.54 |
| | | | | **SUBTOTALS** | $91,195.12 | $56,250.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Primary Taxpayer ID #:** **-***8896
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 2/3/2003
**For Period Ending:** 5/17/2017

**Trustee Name:** David R. Herzog
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Money Market Acct #:** ******0065
**Account Title:** Money Market Account
**Blanket bond (per case limit):** $5,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/18/2008 | (2) | PowerTrack International | Settlement of Adversary | 1241-000 | $7,500.00 | | $322,793.54 |
| 02/19/2008 | 1042 | BANK ONE | Partial payment on super-priority claim | 2990-800 | | $175,000.00 | $147,793.54 |
| 02/19/2008 | 1043 | MUCH SHELIST | Partial Compensation pursuant to Order dated 6/1/05 | 3210-600 | | $75,000.00 | $72,793.54 |
| 02/29/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | $55.87 | | $72,849.41 |
| 03/12/2008 | 1044 | INTERNATIONAL SURETIES | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/12/2008 FOR CASE #03-04959 | 2300-000 | | $63.87 | $72,785.54 |
| 03/12/2008 | 1044 | INTERNATIONAL SURETIES | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/12/2008 FOR CASE #03-04959 | 2300-003 | | ($63.87) | $72,849.41 |
| 03/12/2008 | 1045 | IDEBTOR'S BANKRUPTCY ESTATE | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/12/2008 FOR CASE #03-04959 | 2300-000 | | $55.82 | $72,793.59 |
| 03/12/2008 | 1045 | IDEBTOR'S BANKRUPTCY ESTATE | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/12/2008 FOR CASE #03-04959 | 2300-003 | | ($55.82) | $72,849.41 |
| 03/12/2008 | 1046 | INTERNATIONAL SURETIES | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/12/2008 FOR CASE #03-04959 | 2300-000 | | $55.82 | $72,793.59 |
| 03/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | $19.51 | | $72,813.10 |
| 04/16/2008 | (2) | Agsco Corporation | Settlement of Adversary | 1241-000 | $2,000.00 | | $74,813.10 |
| 04/16/2008 | (2) | NLB Corp. | Settlement of Adversary | 1241-000 | $17,000.00 | | $91,813.10 |
| 04/16/2008 | (2) | Paulson Brothers Enterprises | Settlement of Adversary | 1241-000 | $7,750.00 | | $99,563.10 |
| 04/16/2008 | (2) | Pipeline Testing Consortium | Settlement of Adversary | 1241-000 | $2,500.00 | | $102,063.10 |
| 04/16/2008 | (2) | Wally Hutter Oil Co. | Settlement of Adversary | 1241-000 | $13,051.19 | | $115,114.29 |
| 04/16/2008 | (2) | Universal Fabricators, inc. | Settlement of Adversary | 1241-000 | $2,000.00 | | $117,114.29 |
| 04/16/2008 | (2) | BLP Mobile Paints | Settlement of Adversary | 1241-000 | $1,031.24 | | $118,145.53 |
| 04/16/2008 | (2) | Embarq | Settlement of Adversary | 1241-000 | $1,500.00 | | $119,645.53 |
| 04/16/2008 | (2) | Genuine Parts Company | Settlement of Adversary | 1241-000 | $1,500.00 | | $121,145.53 |
| 04/16/2008 | (2) | Sprint Nextel | Settlement of Adversary | 1241-000 | $1,500.00 | | $122,645.53 |
| 04/28/2008 | 1047 | BANK ONE | Partial payment on super-priority claim | 2990-800 | | $50,000.00 | $72,645.53 |
| 04/28/2008 | 1048 | MUCH SHELIST | Partial Compensation pursuant to Order | 3210-600 | | $25,000.00 | $47,645.53 |
| 04/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | $12.78 | | $47,658.31 |
| | | | | **SUBTOTALS** | $57,420.59 | $325,055.82 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 03-04959-CD | **Trustee Name:** | David R. Herzog |
| **Case Name:** | KENNY INDUSTRIAL SERVICES LLC | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8896 | **Money Market Acct #:** | ******0065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account |
| **For Period Beginning:** | 2/3/2003 | **Blanket bond (per case limit):** | $5,000,000.00 |
| **For Period Ending:** | 5/17/2017 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $6.89 | | $47,665.20 |
| 06/27/2008 | (2) | Central Oil & Supply Corp. | Settlement of Adversary | 1241-000 | $15,000.00 | | $62,665.20 |
| 06/27/2008 | (2) | KAD Industrial Rubber Products | Settlement of Adversary | 1241-000 | $5,000.00 | | $67,665.20 |
| 06/27/2008 | (2) | Liquid Plastics | Settlement of Adversary | 1241-000 | $5,219.13 | | $72,884.33 |
| 06/27/2008 | (2) | Prime Scaffold | Settlement of Adversary | 1241-000 | $2,000.00 | | $74,884.33 |
| 06/27/2008 | (2) | Stone Mountain | Settlement of Adversary | 1241-000 | $5,000.00 | | $79,884.33 |
| 06/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $6.05 | | $79,890.38 |
| 07/10/2008 | (2) | Evirontrol | Settlement of Adversary | 1241-000 | $2,500.00 | | $82,390.38 |
| 07/10/2008 | (2) | Greco Brush | Settlement of Adversary | 1241-000 | $3,000.00 | | $85,390.38 |
| 07/10/2008 | (2) | Industrial Engine Service | Settlement of Adversary | 1241-000 | $3,500.00 | | $88,890.38 |
| 07/10/2008 | (2) | Mobile Abrasives | Settlement of Adversary | 1241-000 | $5,000.00 | | $93,890.38 |
| 07/10/2008 | (2) | Prime Scaffold | Settlement of Adversary | 1241-000 | $2,000.00 | | $95,890.38 |
| 07/10/2008 | (2) | Universal Fabricators | Settlement of Adversary | 1241-000 | $2,000.00 | | $97,890.38 |
| 07/10/2008 | (2) | JLS Corporate Services, Inc | Settlement of Adversary | 1241-000 | $3,000.00 | | $100,890.38 |
| 07/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $11.80 | | $100,902.18 |
| 08/11/2008 | (2) | Envirotrol, Inc. | Settlement of Adversary | 1241-000 | $2,500.00 | | $103,402.18 |
| 08/11/2008 | (2) | JLS Corporate Services, Inc. | Settlement of Adversary | 1241-000 | $2,000.00 | | $105,402.18 |
| 08/11/2008 | (2) | Prime Scaffold | Settlement of Adversary | 1241-000 | $2,000.00 | | $107,402.18 |
| 08/11/2008 | (2) | Rouskey & Baldacci | Settlement of Adversary - Service Industrial | 1241-000 | $4,000.00 | | $111,402.18 |
| 08/11/2008 | (2) | Sherwin-Williams | Settlement of Adversary - Duron Paints | 1241-000 | $19,250.00 | | $130,652.18 |
| 08/11/2008 | (2) | Universal Fabricators, Inc. | Settlement of Adversary | 1241-000 | $2,000.00 | | $132,652.18 |
| 08/18/2008 | 1049 | BANK ONE | Partial payment on super-priority claim | 2990-800 | | $75,000.00 | $57,652.18 |
| 08/18/2008 | 1050 | MUCH SHELIST | Partial Compensation pursuant to Order dated 6/1/05 | 3210-600 | | $25,000.00 | $32,652.18 |
| 08/18/2008 | 1051 | James, James & Manning | Reimbursement of creditor's attorney fees erroneous paid to estate | 8500-002 | | $2,000.00 | $30,652.18 |
| 08/29/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $12.91 | | $30,665.09 |
| 09/04/2008 | (2) | Awin Managment | Settlement of Adversary (National Waste) | 1241-000 | $3,500.00 | | $34,165.09 |
| | | | | **SUBTOTALS** | $88,506.78 | $102,000.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Primary Taxpayer ID #:** **-***8896
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 2/3/2003
**For Period Ending:** 5/17/2017

**Trustee Name:** David R. Herzog
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Money Market Acct #:** ******0065
**Account Title:** Money Market Account
**Blanket bond (per case limit):** $5,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/04/2008 | (2) | Environtrol | Settlement of Adversary | 1241-000 | $2,500.00 | | $36,665.09 |
| 09/04/2008 | (2) | W.R. Grace | Settement of Adversary | 1241-000 | $55,000.00 | | $91,665.09 |
| 09/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $12.04 | | $91,677.13 |
| 10/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | $9.99 | | $91,687.12 |
| 11/10/2008 | (2) | United States Steel Corp | Settlement of Adversary | 1241-000 | $25,000.00 | | $116,687.12 |
| 11/12/2008 | (2) | Niles Industrial, LLC | Settlement of Adversary | 1241-000 | $3,500.00 | | $120,187.12 |
| 11/12/2008 | (2) | Steel City, Incorporated | Settlement of Adversary | 1241-000 | $6,800.00 | | $126,987.12 |
| 11/13/2008 | 1052 | MUCH SHELIST | Partial Compensation pursuant to Order dated 6/1/05 | 3210-600 | | $25,000.00 | $101,987.12 |
| 11/13/2008 | 1053 | BANK ONE | Partial payment on super-priority claim | 2990-800 | | $50,000.00 | $51,987.12 |
| 11/13/2008 | 1053 | BANK ONE | Partial payment on super-priority claim | 2990-800 | | ($50,000.00) | $101,987.12 |
| 11/26/2008 | (2) | Citi | Settlement of BP Services adversary | 1241-000 | $1,000.00 | | $102,987.12 |
| 11/26/2008 | (2) | Thomas J. Bonnano & Associates | Settlement of Adversary | 1241-000 | $1,000.00 | | $103,987.12 |
| 11/26/2008 | (2) | United Rentals | Settlement of Adversary | 1241-000 | $7,500.00 | | $111,487.12 |
| 11/28/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | $7.56 | | $111,494.68 |
| 12/08/2008 | (2) | Isle of Capri Casinos, Inc | Settlement of Adversary | 1241-000 | $3,102.68 | | $114,597.36 |
| 12/08/2008 | (2) | Sherwin-Williams | Settlement of Adversary | 1241-000 | $112,500.00 | | $227,097.36 |
| 12/16/2008 | (2) | McGraw-Hill | Settlement of Adversary | 1241-000 | $6,000.00 | | $233,097.36 |
| 12/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $12.37 | | $233,109.73 |
| 01/05/2009 | (2) | Arnall Golden Gregory LLP | Settlement Verizon Communication - 05-00345 | 1241-000 | $1,000.00 | | $234,109.73 |
| 01/05/2009 | (2) | Verizon Wireless | Settlement of Adversary - 05-0350 | 1241-000 | $1,800.00 | | $235,909.73 |
| 01/05/2009 | (2) | Verizon Wireless | Settlement of Adversary - 05-0347 | 1241-000 | $3,200.00 | | $239,109.73 |
| 01/05/2009 | 1054 | BANK ONE | Partial payment on super-priority claim - Replacement of Chk #1053 | 2990-800 | | $50,000.00 | $189,109.73 |
| 01/13/2009 | (2) | Federal Signa Corporation | Settlement 05-00398 ($4125) & 05-0333 ($2875) | 1241-000 | $7,000.00 | | $196,109.73 |
| 01/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $8.51 | | $196,118.24 |
| 02/16/2009 | 1055 | MUCH SHELIST | Partial Compensation pursuant to Order dated 6/1/05 | 3210-600 | | $30,000.00 | $166,118.24 |
| 02/16/2009 | 1056 | BANK ONE | Partial payment on super-priority claim | 2990-800 | | $70,000.00 | $96,118.24 |
| | | | | **SUBTOTALS** | $236,953.15 | $175,000.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 03-04959-CD | **Trustee Name:** | David R. Herzog |
| **Case Name:** | KENNY INDUSTRIAL SERVICES LLC | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8896 | **Money Market Acct #:** | ******0065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account |
| **For Period Beginning:** | 2/3/2003 | **Blanket bond (per case limit):** | $5,000,000.00 |
| **For Period Ending:** | 5/17/2017 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/27/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $6.92 | | $96,125.16 |
| 03/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $4.18 | | $96,129.34 |
| 04/09/2009 | (3) | Royal Bank of Canada | Payment re interest in United Trades Insurance Co. | 1229-000 | $74,408.00 | | $170,537.34 |
| 04/14/2009 | 1057 | International Sureties | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 04/14/2009 FOR CASE #03-04959 | 2300-000 | | $171.55 | $170,365.79 |
| 04/29/2009 | 1058 | BANK ONE | Partial payment on super-priority claim | 2990-800 | | $52,500.00 | $117,865.79 |
| 04/29/2009 | 1059 | MUCH SHELIST | Partial Compensation pursuant to Order dated 6/1/05 | 3210-600 | | $22,500.00 | $95,365.79 |
| 04/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $5.68 | | $95,371.47 |
| 05/29/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $4.11 | | $95,375.58 |
| 06/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $4.15 | | $95,379.73 |
| 07/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $4.02 | | $95,383.75 |
| 08/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $4.02 | | $95,387.77 |
| 09/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $3.89 | | $95,391.66 |
| 10/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $3.89 | | $95,395.55 |
| 11/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $4.02 | | $95,399.57 |
| 12/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $4.02 | | $95,403.59 |
| 01/11/2010 | (9) | Safety Kleen | Payment of Claim in Chapter 11 | 1290-000 | $876.11 | | $96,279.70 |
| 01/27/2010 | 1060 | Clerk of the U.S. Bankruptcy Court | Payment of Deferred Adversary Filing Fees | 2700-000 | | $17,100.00 | $79,179.70 |
| 01/29/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $3.78 | | $79,183.48 |
| 02/08/2010 | 1061 | International Sureties | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/08/2010 FOR CASE #03-04959 | 2300-000 | | $65.33 | $79,118.15 |
| 02/26/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $3.66 | | $79,121.81 |
| 03/10/2010 | (5) | PriceWaterhouseCooper | Settlement of Adversary | 1249-000 | $1,250,000.00 | | $1,329,121.81 |
| 03/10/2010 | 1062 | Schad, Diamond & Shedden, P.C. | Payment of Special Counsel's fees | 3210-600 | | $160,301.34 | $1,168,820.47 |
| 03/10/2010 | 1063 | Cary Goldberg | Payment of Attorney's fees | 3210-600 | | $85,343.66 | $1,083,476.81 |
| 03/10/2010 | 1064 | K2 Industrial Services, Inc. | Partial Payment of Secured Claim pursuant to Settlement Agreement dated 2/12/08 - Docket 1620 | 4220-000 | | $1,004,355.00 | $79,121.81 |
| 03/31/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $19.11 | | $79,140.92 |
| | | | | **SUBTOTALS** | $1,325,359.56 | $1,342,336.88 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 03-04959-CD | **Trustee Name:** | David R. Herzog |
| **Case Name:** | KENNY INDUSTRIAL SERVICES LLC | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8896 | **Money Market Acct #:** | ******0065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account |
| **For Period Beginning:** | 2/3/2003 | **Blanket bond (per case limit):** | $5,000,000.00 |
| **For Period Ending:** | 5/17/2017 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/06/2010 | | Wire out to BNYM account ********0065 | Wire out to BNYM account ********0065 | 9999-000 | ($79,141.45) | | ($0.53) |
| 04/06/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | $0.53 | | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $3,909,518.31 | $3,909,518.31 | $0.00 |
| **Less: Bank transfers/CDs** | ($79,141.45) | $0.00 | |
| **Subtotal** | $3,988,659.76 | $3,909,518.31 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $3,988,659.76 | $3,909,518.31 | |

**For the period of 2/3/2003 to 5/17/2017**

| | |
|---|---|
| Total Compensable Receipts: | $3,988,659.76 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $3,988,659.76 |
| Total Internal/Transfer Receipts: | ($79,141.45) |
| | |
| Total Compensable Disbursements: | $3,907,518.31 |
| Total Non-Compensable Disbursements: | $2,000.00 |
| Total Comp/Non Comp Disbursements: | $3,909,518.31 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 09/22/2004 to 5/17/2017**

| | |
|---|---|
| Total Compensable Receipts: | $3,988,659.76 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $3,988,659.76 |
| Total Internal/Transfer Receipts: | ($79,141.45) |
| | |
| Total Compensable Disbursements: | $3,907,518.31 |
| Total Non-Compensable Disbursements: | $2,000.00 |
| Total Comp/Non Comp Disbursements: | $3,909,518.31 |
| Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 03-04959-CD | **Trustee Name:** | David R. Herzog |
| **Case Name:** | KENNY INDUSTRIAL SERVICES LLC | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8896 | **Money Market Acct #:** | ******0065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account |
| **For Period Beginning:** | 2/3/2003 | **Blanket bond (per case limit):** | $5,000,000.00 |
| **For Period Ending:** | 5/17/2017 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | $4,190,123.88 | $4,190,123.88 | $0.00 |

**For the period of 2/3/2003 to 5/17/2017**

| | |
|---|---|
| Total Compensable Receipts: | $4,190,123.88 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4,190,123.88 |
| Total Internal/Transfer Receipts: | $21,586.29 |
| Total Compensable Disbursements: | $4,188,123.88 |
| Total Non-Compensable Disbursements: | $2,000.00 |
| Total Comp/Non Comp Disbursements: | $4,190,123.88 |
| Total Internal/Transfer Disbursements: | $21,586.29 |

**For the entire history of the case between 01/21/2004 to 5/17/2017**

| | |
|---|---|
| Total Compensable Receipts: | $4,190,123.88 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4,190,123.88 |
| Total Internal/Transfer Receipts: | $21,586.29 |
| Total Compensable Disbursements: | $4,188,123.88 |
| Total Non-Compensable Disbursements: | $2,000.00 |
| Total Comp/Non Comp Disbursements: | $4,190,123.88 |
| Total Internal/Transfer Disbursements: | $21,586.29 |

/s/ DAVID R. HERZOG

DAVID R. HERZOG

**CLAIM ANALYSIS REPORT**



Exhibit C

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DAVID R. HERZOG | 03/20/2017 | Trustee Compensation | Allowed | 2100-000 | $168,891.72 | $168,893.72 | $168,893.72 | $85,000.00 | $0.00 | $0.00 | $83,893.72 |
| | DAVID R. HERZOG<br>77 W. Washington Street<br>Suite 1400<br>Chicago IL 60602 | 03/02/2017 | Trustee Expenses | Allowed | 2200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 823 | K2 INDUSTRIAL SERVICES, INC. | 02/13/2008 | Pers. Prop. & Intangibles- -Nonconsensual Liens (judgements, storage liens) | Allowed | 4220-000 | $0.00 | $0.00 | $0.00 | $1,031,982.54 | $0.00 | $0.00 | $0.00 |
| 11 | GENERAL MOTORS ACCEPTANCE CORPORATIO<br>Po Box 7041<br>Troy, MI 0 | 03/14/2003 | Real Estate- -Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $14,245.53 | $14,245.53 | $0.00 | $0.00 | $0.00 | $14,245.53 |
| 14 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>Commonwealth Of Pennsylvania<br>Bankruptcy Division<br>Department 280946<br>Harrisburg, PA 0 | 03/25/2003 | Real Estate- -Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $1,079.00 | $1,079.00 | $0.00 | $0.00 | $0.00 | $1,079.00 |
| 15 | FRANCHISE TAX BOARD<br>Special Procedures<br>Po Box 2952<br>Sacramento CA 95812-2952 | 03/25/2003 | Real Estate- -Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $1,113.49 | $1,113.49 | $0.00 | $0.00 | $0.00 | $1,113.49 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004
**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | PENNSYLVANIA DEPARTMENT OF REVENUE<br><br>Commonwealth Of Pennsylvania<br>Bankruptcy Division<br>Department 280946<br>Harrisburg, PA 0 | 04/04/2003 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $5,858.00 | $5,858.00 | $0.00 | $0.00 | $0.00 | $5,858.00 |
| 38 | CERTIFIED LEASING CO<br><br>Po Box 2088<br>Bakersfield CA 93303 | 04/01/2003 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $15,165.31 | $15,165.31 | $0.00 | $0.00 | $0.00 | $15,165.31 |
| 39 | CERTIFIED LEASING CO<br><br>Po Box 2088<br>Bakersfield CA 93303 | 04/01/2003 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $16,291.98 | $16,291.98 | $0.00 | $0.00 | $0.00 | $16,291.98 |
| 40 | CERTIFIED LEASING CO<br><br>Po Box 2088<br>Bakersfield CA 93303 | 04/01/2003 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $17,395.12 | $17,395.12 | $0.00 | $0.00 | $0.00 | $17,395.12 |
| 41 | CERTIFIED LEASING CO<br><br>Po Box 2088<br>Bakersfield CA 93303 | 04/01/2003 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $22,724.58 | $22,724.58 | $0.00 | $0.00 | $0.00 | $22,724.58 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42 | CERTIFIED LEASING CO<br>Po Box 2088<br>Bakersfield CA 93303 | 04/01/2003 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $25,196.85 | $25,196.85 | $0.00 | $0.00 | $0.00 | $25,196.85 |
| 43 | CERTIFIED LEASING CO<br>Po Box 2088<br>Bakersfield CA 93303 | 04/01/2003 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $21,328.20 | $21,328.20 | $0.00 | $0.00 | $0.00 | $21,328.20 |
| 44 | CERTIFIED LEASING CO<br>Po Box 2088<br>Bakersfield CA 93303 | 04/01/2003 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $15,165.31 | $15,165.31 | $0.00 | $0.00 | $0.00 | $15,165.31 |
| 45 | CERTIFIED LEASING CO<br>Po Box 2088<br>Bakersfield CA 93303 | 04/01/2003 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $18,703.11 | $18,703.11 | $0.00 | $0.00 | $0.00 | $18,703.11 |
| 46 | CERTIFIED LEASING CO<br>Po Box 2088<br>Bakersfield CA 93303 | 04/01/2003 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $18,892.70 | $18,892.70 | $0.00 | $0.00 | $0.00 | $18,892.70 |
| 47 | CERTIFIED LEASING CO<br>Po Box 2088<br>Bakersfield CA 93303 | 04/01/2003 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $16,781.58 | $16,781.58 | $0.00 | $0.00 | $0.00 | $16,781.58 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 | CERTIFIED LEASING CO<br>Po Box 2088<br>Bakersfield CA 93303 | 04/01/2003 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $7,240.81 | $7,240.81 | $0.00 | $0.00 | $0.00 | $7,240.81 |
| 51 | CERTIFIED LEASING CO<br>Po Box 2088<br>Bakersfield CA 93303 | 04/04/2003 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $21,583.22 | $21,583.22 | $0.00 | $0.00 | $0.00 | $21,583.22 |
| 53 | TCF LEASING INC<br>Donald Newman Donald L Newman Associates<br>11 S Lasalle St Ste 1500<br>Chicago IL 60603 | 03/17/2003 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $20,544.12 | $20,544.12 | $0.00 | $0.00 | $0.00 | $20,544.12 |
| 59 | CENTER CAPITAL CORPORATION<br>c/o Askounis & Borst PC<br>Two Prudential Plaza<br>180 North Stetson Road Suite 3400<br>Chicago IL 60601 | 03/18/2003 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $210,085.21 | $210,085.21 | $0.00 | $0.00 | $0.00 | $210,085.21 |
| 61 | AMERICAN TANK & VESSEL INC<br>Po Box 910<br>Mobile AL 36601 | 03/26/2003 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $97,526.11 | $97,526.11 | $0.00 | $0.00 | $0.00 | $97,526.11 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | GENERAL MOTORS ACCEPTANCE CORPORATIO<br><br>Po Box 7041<br>Troy, MI 0 | 03/14/2003 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $13,349.35 | $13,349.35 | $0.00 | $0.00 | $0.00 | $13,349.35 |
| 82 | GENERAL MOTORS ACCEPTANCE CORPORATIO<br><br>Po Box 7041<br>Troy, MI 0 | 03/14/2003 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $11,954.67 | $11,954.67 | $0.00 | $0.00 | $0.00 | $11,954.67 |
| 83 | GENERAL MOTORS ACCEPTANCE CORPORATIO<br><br>Po Box 7041<br>Troy, MI 0 | 03/14/2003 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $42,226.12 | $42,226.12 | $0.00 | $0.00 | $0.00 | $42,226.12 |
| 84 | GENERAL MOTORS ACCEPTANCE CORPORATIO<br><br>Po Box 7041<br>Troy, MI 0 | 03/14/2003 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $23,728.10 | $23,728.10 | $0.00 | $0.00 | $0.00 | $23,728.10 |
| 85 | GENERAL MOTORS ACCEPTANCE CORPORATIO<br><br>Po Box 7041<br>Troy, MI 0 | 03/14/2003 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $21,574.00 | $21,574.00 | $0.00 | $0.00 | $0.00 | $21,574.00 |

**Case No.** 03-04959-CD **Trustee Name:** David R. Herzog
**Case Name:** KENNY INDUSTRIAL SERVICES LLC **Date:** 5/17/2017
**Claims Bar Date:** 09/15/2004

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86 | GENERAL MOTORS ACCEPTANCE CORPORATIO<br><br>Po Box 7041<br>Troy, MI 0 | 03/14/2003 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $32,589.67 | $32,589.67 | $0.00 | $0.00 | $0.00 | $32,589.67 |
| 98 | CENTER CAPITAL CORPORATION<br><br>c/o Askounis & Borst PC<br>Two Prudential Plaza<br>180 North Stetson Road Suite 3400<br>Chicago IL 60601 | 03/28/2003 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $307,306.19 | $307,306.19 | $0.00 | $0.00 | $0.00 | $307,306.19 |
| 103 | CERTIFIED LEASING CO<br><br>Po Box 2088<br>Bakersfield CA 93303 | 04/04/2003 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $25,543.36 | $25,543.36 | $0.00 | $0.00 | $0.00 | $25,543.36 |
| 104 | US BANCORP MANIFEST FUNDING SERVICES<br><br>Attn Corporate Attorney<br>1450 Channel Parkway<br>Marshall MN 56258 | 03/07/2003 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $9,173.13 | $9,173.13 | $0.00 | $0.00 | $0.00 | $9,173.13 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004
**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119 | CENTER CAPITAL CORPORATION<br>c/o Askounis & Borst PC<br>Two Prudential Plaza<br>180 North Stetson Road Suite 3400<br>Chicago IL 60601 | 03/18/2003 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $307,306.19 | $307,306.19 | $0.00 | $0.00 | $0.00 | $307,306.19 |
| 132 | US BANCORP BUSINESS EQUIPMENT FINANC<br>Bcl Capital<br>Attn Corporate Attorney<br>1310 Madrid Street Ste 100<br>Marshal MN 56258 | 03/25/2003 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $12,021.16 | $12,021.16 | $0.00 | $0.00 | $0.00 | $12,021.16 |
| 144 | GENERAL MOTORS ACCEPTANCE CORPORATIO<br>Po Box 7041<br>Troy, MI 0 | 03/11/2003 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $14,245.53 | $14,245.53 | $0.00 | $0.00 | $0.00 | $14,245.53 |
| 145 | GENERAL MOTORS ACCEPTANCE CORPORATIO<br>Po Box 7041<br>Troy, MI 0 | 03/11/2003 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $42,226.12 | $42,226.12 | $0.00 | $0.00 | $0.00 | $42,226.12 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146 | GENERAL MOTORS ACCEPTANCE CORPORATIO<br><br>Po Box 7041<br>Troy, MI 0 | 03/11/2003 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $11,954.67 | $11,954.67 | $0.00 | $0.00 | $0.00 | $11,954.67 |
| 147 | GENERAL MOTORS ACCEPTANCE CORPORATIO<br><br>Po Box 7041<br>Troy, MI 0 | 03/11/2003 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $21,574.00 | $21,574.00 | $0.00 | $0.00 | $0.00 | $21,574.00 |
| 148 | GENERAL MOTORS ACCEPTANCE CORPORATIO<br><br>Po Box 7041<br>Troy, MI 0 | 03/11/2003 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $13,349.35 | $13,349.35 | $0.00 | $0.00 | $0.00 | $13,349.35 |
| 149 | GENERAL MOTORS ACCEPTANCE CORPORATIO<br><br>Po Box 7041<br>Troy, MI 0 | 03/11/2003 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $32,589.67 | $32,589.67 | $0.00 | $0.00 | $0.00 | $32,589.67 |
| 150 | GENERAL MOTORS ACCEPTANCE CORPORATIO<br><br>Po Box 7041<br>Troy, MI 0 | 03/11/2003 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $23,728.10 | $23,728.10 | $0.00 | $0.00 | $0.00 | $23,728.10 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004
**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152 | ENTERGY MISSISSIPPI INC<br>Mail Unit L Jef 359<br>Po Box 6008<br>New Orleans, LA 0 | 03/11/2003 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $171.40 | $171.40 | $0.00 | $0.00 | $0.00 | $171.40 |
| 168 | CENTER CAPITAL CORPORATION<br>c/o Askounis & Borst PC<br>Two Prudential Plaza<br>180 North Stetson Road Suite 3400<br>Chicago IL 60601 | 03/28/2003 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $210,085.21 | $210,085.21 | $0.00 | $0.00 | $0.00 | $210,085.21 |
| 202 | CERTIFIED LEASING CO<br>Po Box 2088<br>Bakersfield CA 93303 | 04/01/2003 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $21,328.20 | $21,328.20 | $0.00 | $0.00 | $0.00 | $21,328.20 |
| 203 | CERTIFIED LEASING CO<br>Po Box 2088<br>Bakersfield CA 93303 | 04/01/2003 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $21,583.22 | $21,583.22 | $0.00 | $0.00 | $0.00 | $21,583.22 |
| 204 | CERTIFIED LEASING CO<br>Po Box 2088<br>Bakersfield CA 93303 | 04/01/2003 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $25,196.85 | $25,196.85 | $0.00 | $0.00 | $0.00 | $25,196.85 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205 | CERTIFIED LEASING CO<br>Po Box 2088<br>Bakersfield CA 93303 | 04/01/2003 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $25,543.36 | $25,543.36 | $0.00 | $0.00 | $0.00 | $25,543.36 |
| 206 | CERTIFIED LEASING CO<br>Po Box 2088<br>Bakersfield CA 93303 | 04/01/2003 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $7,240.81 | $7,240.81 | $0.00 | $0.00 | $0.00 | $7,240.81 |
| 207 | CERTIFIED LEASING CO<br>Po Box 2088<br>Bakersfield CA 93303 | 04/01/2003 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $16,781.58 | $16,781.58 | $0.00 | $0.00 | $0.00 | $16,781.58 |
| 208 | CERTIFIED LEASING CO<br>Po Box 2088<br>Bakersfield CA 93303 | 04/01/2003 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $18,703.11 | $18,703.11 | $0.00 | $0.00 | $0.00 | $18,703.11 |
| 209 | CERTIFIED LEASING CO<br>Po Box 2088<br>Bakersfield CA 93303 | 04/01/2003 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $17,395.12 | $17,395.12 | $0.00 | $0.00 | $0.00 | $17,395.12 |
| 210 | CERTIFIED LEASING CO<br>Po Box 2088<br>Bakersfield CA 93303 | 04/01/2003 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $16,291.98 | $16,291.98 | $0.00 | $0.00 | $0.00 | $16,291.98 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 211 | CERTIFIED LEASING CO<br><br>Po Box 2088<br>Bakersfield CA 93303 | 04/01/2003 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $22,724.58 | $22,724.58 | $0.00 | $0.00 | $0.00 | $22,724.58 |
| 212 | CERTIFIED LEASING CO<br><br>Po Box 2088<br>Bakersfield CA 93303 | 04/01/2003 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $18,892.70 | $18,892.70 | $0.00 | $0.00 | $0.00 | $18,892.70 |
| 220 | GENERAL MOTORS ACCEPTANCE CORPORATIO<br><br>Po Box 7041<br>Troy, MI 0 | 04/28/2003 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $1.00 | $1.00 | $0.00 | $0.00 | $0.00 | $1.00 |
| 221 | GENERAL MOTORS ACCEPTANCE CORPORATIO<br><br>Po Box 7041<br>Troy, MI 0 | 04/28/2003 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $1.00 | $1.00 | $0.00 | $0.00 | $0.00 | $1.00 |
| 222 | GENERAL MOTORS ACCEPTANCE CORPORATIO<br><br>Po Box 7041<br>Troy, MI 0 | 04/28/2003 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $16,450.86 | $16,450.86 | $0.00 | $0.00 | $0.00 | $16,450.86 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 226 | GENERAL MOTORS ACCEPTANCE CORPORATIO<br><br>Po Box 7041<br>Troy, MI 0 | 05/02/2003 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $16,450.86 | $16,450.86 | $0.00 | $0.00 | $0.00 | $16,450.86 |
| 227 | GENERAL MOTORS ACCEPTANCE CORPORATIO<br><br>Po Box 7041<br>Troy, MI 0 | 05/02/2003 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $1.00 | $1.00 | $0.00 | $0.00 | $0.00 | $1.00 |
| 228 | GENERAL MOTORS ACCEPTANCE CORPORATIO<br><br>Po Box 7041<br>Troy, MI 0 | 05/02/2003 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $1.00 | $1.00 | $0.00 | $0.00 | $0.00 | $1.00 |
| 243 | TOYOTA MOTOR CREDIT CORP<br><br>19001 South Western Ave<br>Po Box 2958 M/s Fn21<br>Torrance, CA 0 | 05/12/2003 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $6,131.79 | $6,131.79 | $0.00 | $0.00 | $0.00 | $6,131.79 |
| 244 | DAYS INN & SUITES<br><br>3051 Highway 1 South<br>Port Allen LA 70767 | 05/12/2003 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $20,907.50 | $20,907.50 | $0.00 | $0.00 | $0.00 | $20,907.50 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 307 | CITICAPITAL COMMERCIAL CORPORATION F<br><br>Attn Bruce Koller<br>250 East John Carpenter Freeway<br>4decker<br>Irving TX 75062 | 06/04/2003 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $3,979.12 | $3,979.12 | $0.00 | $0.00 | $0.00 | $3,979.12 |
| 325 | CITICAPITAL COMMERCIAL CORPORATION F<br><br>Attn Bruce Koller<br>250 East John Carpenter Freeway<br>4decker<br>Irving TX 75062 | 06/04/2003 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $299,708.85 | $299,708.85 | $0.00 | $0.00 | $0.00 | $299,708.85 |
| 400 | SPRAY PUMP INC<br><br>Willie E Herrington President<br>719 E Pearce Ave<br>Baytown TX 77520 | 02/02/2004 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $1,371.63 | $1,371.63 | $0.00 | $0.00 | $0.00 | $1,371.63 |
| 401 | SPRAY PUMP INC<br><br>Willie E Herrington President<br>719 E Pearce Ave<br>Baytown TX 77520 | 02/02/2004 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $15,283.57 | $15,283.57 | $0.00 | $0.00 | $0.00 | $15,283.57 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 413 | BRAND SCAFFOLD RENTAL & ERECTION INC<br>Peter G Shaheen Esq<br>820a Turnpike Street<br>North Andover MA 1845 | 09/22/2003 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $20,983.26 | $20,983.26 | $0.00 | $0.00 | $0.00 | $20,983.26 |
| 457 | INDIANA DEPARTMENT OF WORKFORCE DEVELOPMENT<br>Workers Training Fund Beverly Korobkin<br>10 North Senate Avenue #SE106<br>Indianapolis IN 46204 | 05/04/2004 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $730.82 | $730.82 | $0.00 | $0.00 | $0.00 | $730.82 |
| 469 | K2 INDUSTRIAL SERVICES INC<br>David N Missner<br>Piper Rudnick<br>203 N Lasalle Stree Suite 1800<br>Chicago, IL 0 | 06/18/2004 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $65,193,811.00 | $65,193,811.00 | $0.00 | $0.00 | $0.00 | 65,193,811.00 |
| 533 | CENTRAL PLASTIC INC<br>1320 W 15th St<br>Long Beach CA 90813 | 06/30/2004 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $17,756.96 | $17,756.96 | $0.00 | $0.00 | $0.00 | $17,756.96 |
| 601 | PERFECT SOLUTIONS<br>Po Box 31336<br>Houston TX 77231 | 07/12/2004 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $2,800.00 | $2,800.00 | $0.00 | $0.00 | $0.00 | $2,800.00 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 632 | HOUSTON ISD<br>c/o John P Dillman Linebarger Goggan<br>Blair & Sampson LLP<br>PO Box 3064<br>Houston TX 77253 | 07/19/2004 | Real Estate- -Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $11,137.23 | $11,137.23 | $0.00 | $0.00 | $0.00 | $11,137.23 |
| 633 | HARRIS COUNTY CITY OF HOUSTON<br>John P Dillman Linebarger Goggan Blair<br>& Sampson LLP<br>PO Box 3064<br>Houston TX 77253 | 07/19/2004 | Real Estate- -Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $12,106.41 | $12,106.41 | $0.00 | $0.00 | $0.00 | $12,106.41 |
| 665 | CITY OF MIDLAND<br>City Attorney<br>333 W Ellsworth Street<br>Midland MI 48640 | 07/29/2004 | Real Estate- -Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $573.01 | $573.01 | $0.00 | $0.00 | $0.00 | $573.01 |
| 688 | ILLINOIS DEPT OF EMPLOYMENT SECURITY<br>Attorney General Section 7th floor<br>33 S State St<br>Chicago IL 60603 | 08/16/2004 | Real Estate- -Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $95,622.74 | $95,622.74 | $0.00 | $0.00 | $0.00 | $95,622.74 |

# CLAIM ANALYSIS REPORT



Exhibit C

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 722 | THE CIT GROUP<br><br>The Cit Group/Equipment Financing, Inc<br>P O Box 30002<br>Charlotte NC 28230 | 09/07/2004 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $103,456.67 | $103,456.67 | $0.00 | $0.00 | $0.00 | $103,456.67 |
| 730 | TED L & R DEAN MANSFIELD<br><br>1325 W Detroit Blvd<br>Pensacola FL 32534 | 09/13/2004 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $927,969.07 | $927,969.07 | $0.00 | $0.00 | $0.00 | $927,969.07 |
| 749 | SPIDER STAGING CORP A DIVISION OF SAFEWORKS LLC<br><br>Rohlfing & Oberholtzer<br>One East Wacker Drive<br>Suite 2420<br>Chicago IL 60601 | 09/15/2004 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $138,984.90 | $138,984.90 | $0.00 | $0.00 | $0.00 | $138,984.90 |
| 757 | JOHN MANTA<br><br>c/o Vincent E Lazar<br>Jenner & Block LLP<br>One IBM Plaza<br>Chicago IL 60611 | 09/15/2004 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $100,000.00 | $100,000.00 | $0.00 | $0.00 | $0.00 | $100,000.00 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 758 | THOMAS CHAKOS<br>c/o Vincent E Lazar<br>Jenner & Block LLP<br>One IBM Plaza<br>Chicago IL 60611 | 09/15/2004 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $300,000.00 | $300,000.00 | $0.00 | $0.00 | $0.00 | $300,000.00 |
| 759 | MICHAEL CHAKOS<br>c/o Vincent E Lazar<br>Jenner & Block LLP<br>One IBM Plaza<br>Chicago IL 60611 | 09/15/2004 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $300,000.00 | $300,000.00 | $0.00 | $0.00 | $0.00 | $300,000.00 |
| 766 | THOMAS CHAKOS<br>c/o Vincent E Lazar<br>Jenner & Block LLP<br>One IBM Plaza<br>Chicago IL 60611 | 09/15/2004 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $300,000.00 | $300,000.00 | $0.00 | $0.00 | $0.00 | $300,000.00 |
| 767 | JOHN MANTA<br>c/o Vincent E Lazar<br>Jenner & Block LLP<br>One IBM Plaza<br>Chicago IL 60611 | 09/15/2004 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $100,000.00 | $100,000.00 | $0.00 | $0.00 | $0.00 | $100,000.00 |

**CLAIM ANALYSIS REPORT**



Exhibit C

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 768 | MICHAEL CHAKOS<br>c/o Vincent E Lazar<br>Jenner & Block LLP<br>One IBM Plaza<br>Chicago IL 60611 | 09/15/2004 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $300,000.00 | $300,000.00 | $0.00 | $0.00 | $0.00 | $300,000.00 |
| 769 | JOHN MANTA<br>c/o Vincent E Lazar<br>Jenner & Block LLP<br>One IBM Plaza<br>Chicago IL 60611 | 09/15/2004 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $100,000.00 | $100,000.00 | $0.00 | $0.00 | $0.00 | $100,000.00 |
| 770 | THOMAS CHAKOS<br>c/o Vincent E Lazar<br>Jenner & Block LLP<br>One IBM Plaza<br>Chicago IL 60611 | 09/15/2004 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $300,000.00 | $300,000.00 | $0.00 | $0.00 | $0.00 | $300,000.00 |
| 771 | MICHAEL CHAKOS<br>c/o Vincent E Lazar<br>Jenner & Block LLP<br>One IBM Plaza<br>Chicago IL 60611 | 09/15/2004 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $300,000.00 | $300,000.00 | $0.00 | $0.00 | $0.00 | $300,000.00 |

**CLAIM ANALYSIS REPORT**



Exhibit C

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 772 | JOHN MANTA<br>c/o Vincent E Lazar<br>Jenner & Block LLP<br>One IBM Plaza<br>Chicago IL 60611 | 09/15/2004 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $100,000.00 | $100,000.00 | $0.00 | $0.00 | $0.00 | $100,000.00 |
| 773 | THOMAS CHAKOS<br>c/o Vincent E Lazar<br>Jenner & Block LLP<br>One IBM Plaza<br>Chicago IL 60611 | 09/15/2004 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $300,000.00 | $300,000.00 | $0.00 | $0.00 | $0.00 | $300,000.00 |
| 774 | MICHAEL CHAKOS<br>c/o Vincent E Lazar<br>Jenner & Block LLP<br>One IBM Plaza<br>Chicago IL 60611 | 09/15/2004 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $300,000.00 | $300,000.00 | $0.00 | $0.00 | $0.00 | $300,000.00 |
| 775 | JOHN MANTA<br>c/o Vincent E Lazar<br>Jenner & Block LLP<br>One IBM Plaza<br>Chicago IL 60611 | 09/15/2004 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $100,000.00 | $100,000.00 | $0.00 | $0.00 | $0.00 | $100,000.00 |

**CLAIM ANALYSIS REPORT**



Exhibit C

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 776 | MICHAEL CHAKOS<br><br>c/o Vincent E Lazar<br>Jenner & Block LLP<br>One IBM Plaza<br>Chicago IL 60611 | 09/15/2004 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $300,000.00 | $300,000.00 | $0.00 | $0.00 | $0.00 | $300,000.00 |
| 777 | THOMAS CHAKOS<br><br>c/o Vincent E Lazar<br>Jenner & Block LLP<br>One IBM Plaza<br>Chicago IL 60611 | 09/15/2004 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $300,000.00 | $300,000.00 | $0.00 | $0.00 | $0.00 | $300,000.00 |
| 795 | GE CAPITAL<br><br>Attn Denise Gisvold<br>PO Box 3083<br>Cedar Rapids IA 52406 | 01/18/2005 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 7200-000 | $0.00 | $2,264.17 | $2,264.17 | $0.00 | $0.00 | $0.00 | $2,264.17 |
| 800 | CITY OF MIDLAND<br><br>City Attorney<br>333 W Ellsworth Street<br>Midland MI 48640 | 08/08/2005 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 7200-000 | $0.00 | $876.16 | $876.16 | $0.00 | $0.00 | $0.00 | $876.16 |
| | MUCH SHELIST | 02/19/2008 | Attorney for Trustee Expenses (Other Firm) | Allowed | 3220-000 | $51,339.26 | $51,339.26 | $51,339.26 | $28,981.09 | $0.00 | $0.00 | $22,358.17 |
| | HERZOG & SCHWARTZ, P.C. | 10/25/2016 | Attorney for Trustee Expenses (Trustee Firm) | Allowed | 3120-000 | $295.02 | $295.02 | $295.02 | $295.02 | $0.00 | $0.00 | $0.00 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004
**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | HERZOG & SCHWARTZ, P.C. | 10/25/2016 | Attorney for Trustee Fees (Trustee Firm) | Allowed | 3110-000 | $105,942.46 | $105,942.46 | $105,942.46 | $105,942.46 | $0.00 | $0.00 | $0.00 |
| | JP MORGAN CHASE | 01/23/2017 | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $215,304.17 | $215,304.17 | $215,304.17 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Loan to cover administrative costs (filing fees, etc) per court order

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MUCH SHELIST | 02/19/2008 | Special Counsel for Trustee Fees | Allowed | 3210-600 | $1,354,448.00 | $1,354,448.00 | $1,354,448.00 | $753,518.91 | $0.00 | $0.00 | $600,929.09 |
| | BANK ONE N/K/A JP MORGAN CHASE | 02/06/2003 | Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7) | Allowed | 2990-800 | $0.00 | $2,758,454.00 | $2,758,454.00 | $1,612,500.00 | $0.00 | $0.00 | $1,145,954.00 |

**Claim Notes:** Pursuant to Order entered February 6, 2003 - Docket #25 / #691-#693

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | EQUIPMENT MAINTENANCE AND REPAIR<br>Po Box 180157<br>Mobile AL 36618 | 03/25/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $2,538.18 | $2,538.18 | $0.00 | $0.00 | $0.00 | $2,538.18 |
| 14A | PENNSYLVANIA DEPARTMENT OF REVENUE<br>Commonwealth Of Pennsylvania<br>Bankruptcy Division<br>Department 280946<br>Harrisburg, PA 0 | 03/25/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $4,779.00 | $4,779.00 | $0.00 | $0.00 | $0.00 | $4,779.00 |
| 18 | WILLIAMS SCOTSMAN INC<br>8211 Town Center Drive<br>Baltimore MD 21236 | 03/28/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $2,955.13 | $2,955.13 | $0.00 | $0.00 | $0.00 | $2,955.13 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004
**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>Commonwealth Of Pennsylvania<br>Bankruptcy Division<br>Department 280946<br>Harrisburg, PA 0 | 04/04/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $1,513.00 | $1,513.00 | $0.00 | $0.00 | $0.00 | $1,513.00 |
| 21A | PENNSYLVANIA DEPARTMENT OF REVENUE<br>Commonwealth Of Pennsylvania<br>Bankruptcy Division<br>Department 280946<br>Harrisburg, PA 0 | 04/04/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $4,779.00 | $4,779.00 | $0.00 | $0.00 | $0.00 | $4,779.00 |
| 24 | JAMES P GETTING<br>4377 Doncaster<br>Holt MI 48842 | 04/04/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $2,150.00 | $2,150.00 | $0.00 | $0.00 | $0.00 | $2,150.00 |
| 26 | OKLAHOMA TAX COMMISSION<br>Bankruptcy Section<br>General Councels Office<br>Po Box 53248<br>Oklahoma City, OK 731-5232 | 04/04/2003 | Claims of Governmental Units | Allowed | 5800-000 | $1,020.13 | $1,020.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 27 | TINKER RASOR<br>Po Box 281<br>San Gabriel, CA 0 | 03/14/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $2,764.91 | $2,764.91 | $0.00 | $0.00 | $0.00 | $2,764.91 |

**Case No.** 03-04959-CD **Trustee Name:** David R. Herzog
**Case Name:** KENNY INDUSTRIAL SERVICES LLC **Date:** 5/17/2017
**Claims Bar Date:** 09/15/2004

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52 | OKLAHOMA TAX COMMISSION<br>Bankruptcy Section<br>General Councels Office<br>Po Box 53248<br>Oklahoma City, OK 731-5232 | 04/04/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $1,489.74 | $1,489.74 | $0.00 | $0.00 | $0.00 | $1,489.74 |
| 57 | WILLIAM SCOTSMAN INC<br>8211 Town Center Drive<br>Baltimore MD 21236 | 02/19/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $8,266.87 | $8,266.87 | $0.00 | $0.00 | $0.00 | $8,266.87 |
| 91 | JAMES P GETTING<br>4377 Doncaster<br>Holt MI 48842 | 03/28/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $2,150.00 | $2,150.00 | $0.00 | $0.00 | $0.00 | $2,150.00 |
| 100 | OKLAHOMA TAX COMMISSION<br>Bankruptcy Section<br>General Councels Office<br>Po Box 53248<br>Oklahoma City, OK 731-5232 | 04/08/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $1,020.13 | $1,020.13 | $0.00 | $0.00 | $0.00 | $1,020.13 |
| 109 | WILILAMS SCOTSMAN INC<br>8211 Town Center Drive<br>Baltimore MD 21236 | 02/18/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $476.14 | $476.14 | $0.00 | $0.00 | $0.00 | $476.14 |
| 114 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>Commonwealth Of Pennsylvania<br>Bankruptcy Division<br>Department 280946<br>Harrisburg, PA 0 | 03/25/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $1,513.00 | $1,513.00 | $0.00 | $0.00 | $0.00 | $1,513.00 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116 | PROWASTE INC<br><br>8010 Needlepoint Road<br>Baytown TX 77521 | 04/04/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $22,775.71 | $22,775.71 | $0.00 | $0.00 | $0.00 | $22,775.71 |
| 117 | BOLOMARK INC<br><br>Bruce Bodine<br>Bodine Printing & Copy Center<br>5705 S. Florida Ave<br>Lakeland FL 33813 | 03/18/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $129.62 | $129.62 | $0.00 | $0.00 | $0.00 | $129.62 |
| 121 | SPIRO PAULOS<br><br>13670 W 90th Ave<br>St John IN 46373 | 03/27/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $4,650.00 | $4,650.00 | $0.00 | $0.00 | $0.00 | $4,650.00 |
| 127 | H & E EQUIPMENT SER LLC<br>11100 Mead Road Ste 200<br>Baton Rouge LA 70816 | 03/24/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $3,798.84 | $3,798.84 | $0.00 | $0.00 | $0.00 | $3,798.84 |
| 165 | PROWASTE INC<br><br>8010 Needlepoint Road<br>Baytown TX 77521 | 03/28/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $22,775.71 | $22,775.71 | $0.00 | $0.00 | $0.00 | $22,775.71 |
| 170 | BROWNING FERRIS INDUSTRIES<br>Attn Robert H Davis<br>5757a Oats Rd<br>Houston TX 77078 | 04/15/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $3,145.23 | $3,145.23 | $0.00 | $0.00 | $0.00 | $3,145.23 |
| 174 | WILLIAM SCOTSMAN INC<br>8211 Town Center Drive<br>Baltimore MD 21236 | 02/19/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $2,204.80 | $2,204.80 | $0.00 | $0.00 | $0.00 | $2,204.80 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 183 | OKLAHOMA TAX COMMISSION<br>Bankruptcy Section<br>General Councels Office<br>Po Box 53248<br>Oklahoma City, OK 731-5232 | 04/01/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $250.00 | $250.00 | $0.00 | $0.00 | $0.00 | $250.00 |
| 192 | PATZIK FRANK SAMOTNY LTD<br>555 N Skokie Blvd Suite 500<br>Northbrook IL 60062 | 03/12/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $1,152.05 | $1,152.05 | $0.00 | $0.00 | $0.00 | $1,152.05 |
| 196 | BROWNING FERRIS INDUSTRIES<br>Attn Robert H Davis<br>5757a Oats Rd<br>Houston TX 77078 | 04/08/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $3,145.03 | $3,145.03 | $0.00 | $0.00 | $0.00 | $3,145.03 |
| 215 | MICHAEL D SAMPLE<br>615 Sanmill Rd<br>New Whiteland IN 46184 | 04/28/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $2,884.00 | $2,884.00 | $0.00 | $0.00 | $0.00 | $2,884.00 |
| 223 | WILLIAMS SCOTSMAN INC<br>8211 Town Center Drive<br>Baltimore MD 21236 | 04/25/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $843.40 | $843.40 | $0.00 | $0.00 | $0.00 | $843.40 |
| 235 | RANDY R PARADISE<br>8716 S 83 Ave<br>Hickory Hills IL 60457 | 04/30/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $4,742.11 | $4,742.11 | $0.00 | $0.00 | $0.00 | $4,742.11 |
| 238 | WELL SAFE<br>100 Petroleum Dr. Suite 200<br>Lafayette LA 70508 | 05/01/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $30,614.66 | $30,614.66 | $0.00 | $0.00 | $0.00 | $30,614.66 |
| 251 | RI DIVISION OF TAXATION<br>One Capitol Hill<br>Providence RI 2908 | 05/13/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $4.42 | $4.42 | $0.00 | $0.00 | $0.00 | $4.42 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 256 | JAMES P GETTING<br><br>4377 Doncaster<br>Holt MI 48842 | 05/14/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $2,150.00 | $2,150.00 | $0.00 | $0.00 | $0.00 | $2,150.00 |
| 267 | WEST VIRGINIA STATE TAX DIVISION<br>Po Box 766<br>Charleston, WV 0 | 05/28/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $104.00 | $104.00 | $0.00 | $0.00 | $0.00 | $104.00 |
| 272 | MDC WALLCOVERINGS DIVISION OF EPKO I<br>Mdc Wallcoverings<br>1200 Arthur Avenue<br>Elk Grove Village IL 60007 | 05/28/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $7,528.72 | $7,528.72 | $0.00 | $0.00 | $0.00 | $7,528.72 |
| 284 | JAMES P GETTING<br><br>4377 Doncaster<br>Holt MI 48842 | 05/16/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $2,150.00 | $2,150.00 | $0.00 | $0.00 | $0.00 | $2,150.00 |
| 285 | STATE BOARD OF EQUALIZATION<br>Special Procedures Section Mic55<br>Po Box 942879<br>Sacramento, CA 0 | 05/29/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $2,856.03 | $2,856.03 | $0.00 | $0.00 | $0.00 | $2,856.03 |
| 286 | WEST VIRGINIA STATE TAX DIVISION<br>Po Box 766<br>Charleston, WV 0 | 05/28/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $2,100.00 | $2,100.00 | $0.00 | $0.00 | $0.00 | $2,100.00 |
| 287 | OHIO BUREAU OF WORKERS COMPENSATION<br>Law Section Bankruptcy Unit<br>30 W Spring St<br>PO Box 15567<br>Columbus OH 43215 | 05/19/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $16,428.29 | $16,428.29 | $0.00 | $0.00 | $0.00 | $16,428.29 |

**Case No.** 03-04959-CD **Trustee Name:** David R. Herzog
**Case Name:** KENNY INDUSTRIAL SERVICES LLC **Date:** 5/17/2017
**Claims Bar Date:** 09/15/2004

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 288 | G. MENNEN WILLIAMS BUILDING,<br>2nd Floor, 525 W. Ottawa Street<br>POB 30754<br>Lansing MI 48909 | 05/20/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $521,779.97 | $521,779.97 | $0.00 | $0.00 | $0.00 | $521,779.97 |
| Claim Notes: (288-2) Single Business and W | | | | | | | | | | | | |
| 291 | WEST VIRGINIA STATE TAX DIVISION<br>Po Box 766<br>Charleston, WV 0 | 05/28/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $104.00 | $104.00 | $0.00 | $0.00 | $0.00 | $104.00 |
| 292 | JACK DOHENY SUPPLIES<br>Po Box 609<br>Northville MI 48167 | 06/10/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $12,271.34 | $12,271.34 | $0.00 | $0.00 | $0.00 | $12,271.34 |
| 294 | HINCKLEY SPRINGS WATER CO<br>Po Box 1888<br>Bedford Park, IL 0 | 06/13/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $110.98 | $110.98 | $0.00 | $0.00 | $0.00 | $110.98 |
| 295 | HINCKLEY SPRINGS WATER CO<br>Po Box 1888<br>Bedford Park, IL 0 | 06/13/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $9.01 | $9.01 | $0.00 | $0.00 | $0.00 | $9.01 |
| 297 | ILLINOIS DEPT OF REVENUE TAXES<br>Bankruptcy Unit<br>James R Thompson Center<br>100 West Randolph Street Level<br>7-425<br>Chicago IL 60601 | 06/10/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $1,344.00 | $1,344.00 | $0.00 | $0.00 | $0.00 | $1,344.00 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004
**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 298 | ILLINOIS DEPT OF REVENUE TAXES<br>Bankruptcy Unit<br>James R Thompson Center<br>100 West Randolph Street Level 7-425<br>Chicago IL 60601 | 06/10/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $498.11 | $498.11 | $0.00 | $0.00 | $0.00 | $498.11 |
| 299 | GREENES PIPELINE SERVICES<br>Po Box 80129<br>Attn Michele Broussard<br>Lafayette, LA 0 | 06/10/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $5,265.85 | $5,265.85 | $0.00 | $0.00 | $0.00 | $5,265.85 |
| 303 | HINCKLEY SPRINGS WATER CO<br>Po Box 1888<br>Bedford Park, IL 0 | 06/13/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $236.52 | $236.52 | $0.00 | $0.00 | $0.00 | $236.52 |
| 304 | HINCKLEY SPRINGS WATER CO<br>Po Box 1888<br>Bedford Park, IL 0 | 06/13/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $20.50 | $20.50 | $0.00 | $0.00 | $0.00 | $20.50 |
| 305 | HINCKLEY SPRINGS WATER CO<br>Po Box 1888<br>Bedford Park, IL 0 | 06/13/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $86.34 | $86.34 | $0.00 | $0.00 | $0.00 | $86.34 |
| 306 | HINCKLEY SPRINGS WATER CO<br>Po Box 1888<br>Bedford Park, IL 0 | 06/13/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $414.75 | $414.75 | $0.00 | $0.00 | $0.00 | $414.75 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 310 | HINCKLEY SPRINGS WATER CO<br>Po Box 1888<br>Bedford Park, IL 0 | 06/13/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $295.27 | $295.27 | $0.00 | $0.00 | $0.00 | $295.27 |
| 311 | HINCKLEY SPRINGS WATER CO<br>Po Box 1888<br>Bedford Park, IL 0 | 06/13/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $32.82 | $32.82 | $0.00 | $0.00 | $0.00 | $32.82 |
| 312 | HINCKLEY SPRINGS WATER CO<br>Po Box 1888<br>Bedford Park, IL 0 | 06/13/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $518.87 | $518.87 | $0.00 | $0.00 | $0.00 | $518.87 |
| 313 | HINCKLEY SPRINGS WATER CO<br>Po Box 1888<br>Bedford Park, IL 0 | 06/13/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $718.83 | $718.83 | $0.00 | $0.00 | $0.00 | $718.83 |
| 314 | HINCKLEY SPRINGS WATER CO<br>Po Box 1888<br>Bedford Park, IL 0 | 06/13/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $40.05 | $40.05 | $0.00 | $0.00 | $0.00 | $40.05 |
| 315 | HINCKLEY SPRINGS WATER CO<br>Po Box 1888<br>Bedford Park, IL 0 | 06/13/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $295.27 | $295.27 | $0.00 | $0.00 | $0.00 | $295.27 |
| 316 | HINCKLEY SPRINGS WATER CO<br>Po Box 1888<br>Bedford Park, IL 0 | 06/13/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $1,253.63 | $1,253.63 | $0.00 | $0.00 | $0.00 | $1,253.63 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 317 | HINCKLEY SPRINGS WATER CO<br>Po Box 1888<br>Bedford Park, IL 0 | 06/13/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $141.16 | $141.16 | $0.00 | $0.00 | $0.00 | $141.16 |
| 318 | HINCKLEY SPRINGS WATER CO<br>Po Box 1888<br>Bedford Park, IL 0 | 06/13/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $403.14 | $403.14 | $0.00 | $0.00 | $0.00 | $403.14 |
| 319 | HINCKLEY SPRINGS WATER CO<br>Po Box 1888<br>Bedford Park, IL 0 | 06/13/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $137.33 | $137.33 | $0.00 | $0.00 | $0.00 | $137.33 |
| 321 | HINCKLEY SPRINGS WATER CO<br>Po Box 1888<br>Bedford Park, IL 0 | 06/13/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $10.25 | $10.25 | $0.00 | $0.00 | $0.00 | $10.25 |
| 349 | TENNESSEE DEPARTMENT OF REVENUE<br>C/O Attorney General<br>PO Box 20207<br>Nashville TN 37202 | 06/20/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $2,955.30 | $2,955.30 | $0.00 | $0.00 | $0.00 | $2,955.30 |
| 360 | STATE OF FLORIDA-DEPARTMEN T OF REVEN<br>Bankruptcy Section<br>Po Box 6668<br>Tallahassee, FL 0 | 07/15/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $14,468.15 | $14,468.15 | $0.00 | $0.00 | $0.00 | $14,468.15 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004
**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 361 | DEPARTMENT OF THE TREASURY-INTERNAL<br>Internal Revenue Service<br>230 S. Dearborn<br>Stop 5016 Chi<br>Chicago IL 60604 | 07/10/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $99,860.53 | $99,860.53 | $0.00 | $0.00 | $0.00 | $99,860.53 |
| 362 | DAYS INN<br><br>Days Ins<br>C O Ramabhai Patel<br>804 Larson Street<br>Jackson MS 39202 | 07/14/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $11,198.50 | $11,198.50 | $0.00 | $0.00 | $0.00 | $11,198.50 |
| 363 | STATE OF FLORIDA-DEPARTMEN T OF REVEN<br>Bankruptcy Section<br>Po Box 6668<br>Tallahassee, FL 0 | 07/15/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $723.96 | $723.96 | $0.00 | $0.00 | $0.00 | $723.96 |
| 364 | OHIO BUREAU OF WORKERS COMPENSATION<br>Law Section Bankruptcy Unit<br>30 W Spring St<br>PO Box 15567<br>Columbus OH 43215 | 07/15/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $454.20 | $454.20 | $0.00 | $0.00 | $0.00 | $454.20 |
| 370 | STATE OF FLORIDA-DEPARTMEN T OF REVEN<br>Bankruptcy Section<br>Po Box 6668<br>Tallahassee, FL 0 | 07/30/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $723.96 | $723.96 | $0.00 | $0.00 | $0.00 | $723.96 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004
**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 374 | DEPARTMENT OF THE TREASURY - INTERNA<br>230 S. Dearborn<br>Stop 5016-chi<br>Chicago IL 60604 | 07/10/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $250,008.28 | $250,008.28 | $0.00 | $0.00 | $0.00 | $250,008.28 |
| 376 | DEPARTMENT OF THE TREASURY - INTERNA<br>230 S. Dearborn<br>Stop 5016-chi<br>Chicago IL 60604 | 07/10/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $301,253.23 | $301,253.23 | $0.00 | $0.00 | $0.00 | $301,253.23 |
| 380 | MISSISSIPPI STATE TAX COMMISSION<br>Bankruptcy Section<br>Po Box 23338<br>Jackson MS 39225 | 07/16/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $1,635.00 | $1,635.00 | $0.00 | $0.00 | $0.00 | $1,635.00 |
| 383 | SOUTH CAROLINA EMPLOYMENT SECURITY C<br>Legal Department<br>Po Box 995<br>Columbia SC 29202 | 08/05/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $255.51 | $255.51 | $0.00 | $0.00 | $0.00 | $255.51 |
| 384 | MISSISSIPPI EMPLOYMENT SECURITY COMM<br>Contributions And Status Department<br>Po Box 22781<br>Jackson MS 39225 | 08/15/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $11.65 | $11.65 | $0.00 | $0.00 | $0.00 | $11.65 |
| 391 | PENSKE TRUCK LEASING<br>Po Box 301<br>Reading PA 19603 | 08/15/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $8,815.40 | $8,815.40 | $0.00 | $0.00 | $0.00 | $8,815.40 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004
**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 392 | STATE OF MICHIGAN UIA TAX OFFICE<br>POC Unit Suite 11-500<br>3024 W Grand Blvd<br>Detroit MI 48202 | 07/24/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $141.33 | $141.33 | $0.00 | $0.00 | $0.00 | $141.33 |
| 393 | STATE OF WISCONSIN DEPARTMENT OF REV<br>2135 Rimrock Rd<br>Madison WI 53713 | 08/05/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $3,750.00 | $3,750.00 | $0.00 | $0.00 | $0.00 | $3,750.00 |
| 394 | LISA PARKER CHICAGO KENT COLLEGE OF LAW<br>Co Richard Gonzalez<br>Chicago Kent College Of Law<br>565 West Adams St Ste 600<br>Chicago IL 60661 | 10/13/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $20,000.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $20,000.00 |
| 396 | G. MENNEN WILLIAMS BUILDING,<br>2nd Floor, 525 W. Ottawa Street<br>POB 30754<br>Lansing MI 48909 | 09/29/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $15,964.72 | $15,964.72 | $0.00 | $0.00 | $0.00 | $15,964.72 |
| 399 | TEXAS WORFORCE COMMISSION<br>Steve White<br>Twc Building<br>Austin TX 78778 | 11/04/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $10,203.26 | $10,203.26 | $0.00 | $0.00 | $0.00 | $10,203.26 |
| 407 | ILLINOIS POWER COMPANY<br>Attn Collection Group H 45<br>370 South Main Street<br>Decatur IL 62523 | 12/18/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $571.28 | $571.28 | $0.00 | $0.00 | $0.00 | $571.28 |
| 415 | JANET HOLLEY<br>Escambia County Tax Collector<br>Po Box 1312<br>Pensacola FL 32591 | 08/26/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $18,545.01 | $18,545.01 | $0.00 | $0.00 | $0.00 | $18,545.01 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 416 | ARIZONA DEPARTMENT OF REVENUE<br>Bankruptcy Litigation Section<br>1600 West Monroe<br>Phoenix AZ 85007 | 09/22/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $4,614.41 | $4,614.41 | $0.00 | $0.00 | $0.00 | $4,614.41 |
| 425 | ARMCHEM INTERNATIONAL CORP<br>3563 Nw 53 Ct<br>Ft Lauderdale FL 33309 | 09/04/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $463.55 | $463.55 | $0.00 | $0.00 | $0.00 | $463.55 |
| 436 | CARDLOCK FUELS SYSTEM INC<br>Po Box 4159<br>Orange, CA 0 | 01/16/2004 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $57,415.77 | $57,415.77 | $0.00 | $0.00 | $0.00 | $57,415.77 |
| 440 | DEPARTMENT OF REVENUE STATE OF FLORIDA<br>PO Box 6668<br>Tallahassee FL 32314-6668 | 09/15/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $1,618.06 | $1,618.06 | $0.00 | $0.00 | $0.00 | $1,618.06 |
| 443 | GENERAL MOTORS ACCEPTANCE CORPORATIO<br>Po Box 7041<br>Troy, MI 0 | 10/20/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $12,254.56 | $12,254.56 | $0.00 | $0.00 | $0.00 | $12,254.56 |
| 449 | DEPARTMENT OF THE TREASURY<br>Internal Revenue Service<br>230 S Dearborn<br>Stop 5016-CHI<br>Chicago IL 60604 | 07/10/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $18,456.17 | $18,456.17 | $0.00 | $0.00 | $0.00 | $18,456.17 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 450 | NEVADA DEPARTMENT OF TAXATION<br>Bankruptcy Section<br>555 E Washington Ave ste 1300<br>Las Vegas NV 89101 | 08/06/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $347.90 | $347.90 | $0.00 | $0.00 | $0.00 | $347.90 |
| 451 | ILLINOIS DEPARTMENT OF REVENUE<br>Bankrupcty Section Level 7-400<br>100 W Randolph St<br>Chicago IL 60606 | 08/29/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $108,666.38 | $108,666.38 | $0.00 | $0.00 | $0.00 | $108,666.38 |
| 453 | ARIZONA DEPARTMENT OF REVENUE<br>Bankruptcy Litigation Section<br>1600 W Monroe<br>Phoenix AZ 85007 | 02/03/2004 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $2,711.68 | $2,711.68 | $0.00 | $0.00 | $0.00 | $2,711.68 |
| 454 | ARIZONA DEPARTMENT OF REVENUE<br>Bankruptcy Litigation Section<br>1600 W Monroe<br>Phoenix AZ 85007 | 02/03/2004 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $1,389.91 | $1,389.91 | $0.00 | $0.00 | $0.00 | $1,389.91 |
| 458 | DEPARTMENT OF REVENUE STATE OF FLORIDA<br>PO Box 6668<br>Tallahassee FL 32314-6668 | 05/21/2004 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $5,572.27 | $5,572.27 | $0.00 | $0.00 | $0.00 | $5,572.27 |
| 459 | WILBUR E HOOKS ASSISTANT DIRECTOR<br>Tennessee Dept of Revenue<br>c/o Attorney General<br>PO Box 20207<br>Nashville TN 37202 | 04/23/2004 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $724.89 | $724.89 | $0.00 | $0.00 | $0.00 | $724.89 |

**Case No.** 03-04959-CD **Trustee Name:** David R. Herzog
**Case Name:** KENNY INDUSTRIAL SERVICES LLC **Date:** 5/17/2017
**Claims Bar Date:** 09/15/2004

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 460 | TENNESSEE DEPARTMENT OF REVENUE<br>C/O Attorney General<br>PO Box 20207<br>Nashville TN 37202 | 04/23/2004 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $1,498.46 | $1,498.46 | $0.00 | $0.00 | $0.00 | $1,498.46 |
| 462 | STATE OF MICHIGAN UIA TAX OFFICE<br>POC Unit Suite 11-500<br>3024 W Grand Blvd<br>Detroit MI 48202 | 05/10/2004 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $16,289.66 | $16,289.66 | $0.00 | $0.00 | $0.00 | $16,289.66 |
| 463 | INDIANA DEPARTMENT OF WORKFORCE DEVELOPMENT<br>Workers Training Fund Beverly Korobkin<br>10 North Senate Avenue #SE106<br>Indianapolis IN 46204 | 05/10/2004 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $17,285.96 | $17,285.96 | $0.00 | $0.00 | $0.00 | $17,285.96 |
| 464 | STATE OF MICHIGAN UIA TAX OFFICE<br>POC Unit Suite 11-500<br>3024 W Grand Blvd<br>Detroit MI 48202 | 05/10/2004 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $47.31 | $47.31 | $0.00 | $0.00 | $0.00 | $47.31 |
| 465 | INDIANA DEPARTMENT OF WORKFORCE DEVELOPMENT<br>Workers Training Fund Beverly Korobkin<br>10 North Senate Avenue #SE106<br>Indianapolis IN 46204 | 05/11/2004 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $995.83 | $995.83 | $0.00 | $0.00 | $0.00 | $995.83 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 467 | PRAXAIR DISTRIBUTION<br>c/o D&B RMS Bankruptcy Services<br>PO Box 5126<br>Timonium MD 21094 | 04/16/2004 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $351.31 | $351.31 | $0.00 | $0.00 | $0.00 | $351.31 |
| 468 | STATE OF WISCONSIN DEPT OF WORKFORCE<br>Development Unemployment Insurance<br>DWD-UI Collection Section<br>PO Box 8914<br>Madison WI 53708 | 05/27/2004 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $516.97 | $516.97 | $0.00 | $0.00 | $0.00 | $516.97 |
| 473 | MISSISSIPPI EMPLOYMENT SECURITY COMM<br>Contributions And Status Department<br>Po Box 22781<br>Jackson MS 39225 | 06/25/2004 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $112.60 | $112.60 | $0.00 | $0.00 | $0.00 | $112.60 |
| 474 | DEPARTMENT OF ATTORNEY GENERAL<br>Unemployment Division<br>3030 W Grand Blvd Suite 9-600<br>Detroit MI 48202 | 05/17/2004 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $70,679.41 | $70,679.41 | $0.00 | $0.00 | $0.00 | $70,679.41 |
| 475 | DEPARTMENT OF THE TREASURY-INTERNAL<br>Internal Revenue Service<br>230 S. Dearborn<br>Stop 5016 Chi<br>Chicago IL 60604 | 04/22/2004 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $457.48 | $457.48 | $0.00 | $0.00 | $0.00 | $457.48 |
| 476 | DEPARTMENT OF REVENUE STATE OF FLORIDA<br>PO Box 6668<br>Tallahassee FL 32314-6668 | 04/13/2004 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $29,844.43 | $29,844.43 | $0.00 | $0.00 | $0.00 | $29,844.43 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 509 | BAY COUNTIES WELDING SUPP<br>250 W Channel Rd Unit F<br>Benicia CA 94510 | 06/29/2004 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $53.60 | $53.60 | $0.00 | $0.00 | $0.00 | $53.60 |
| 534 | BASIC BUSINESS PRODUCTS<br>5213 Hohman Ave<br>Hammond IN 46320 | 06/30/2004 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $3,658.91 | $3,658.91 | $0.00 | $0.00 | $0.00 | $3,658.91 |
| 551 | PROWASTE INC<br>8010 Needlepoint Road<br>Baytown TX 77521 | 07/01/2004 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $22,775.71 | $22,775.71 | $0.00 | $0.00 | $0.00 | $22,775.71 |
| 566 | OKLAHOMA TAX COMMISSION<br>Bankruptcy Section<br>General Councels Office<br>Po Box 53248<br>Oklahoma City, OK 731-5232 | 07/06/2004 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $1,489.74 | $1,489.74 | $0.00 | $0.00 | $0.00 | $1,489.74 |
| 579 | QUILL CORPORATION<br>Po Box 94081<br>Palatine IL 60094 | 07/06/2004 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $4,106.01 | $4,106.01 | $0.00 | $0.00 | $0.00 | $4,106.01 |
| 582 | MICHAEL D SAMPLE<br>615 Sanmill Rd<br>New Whiteland IN 46184 | 07/07/2004 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $3,147.67 | $3,147.67 | $0.00 | $0.00 | $0.00 | $3,147.67 |
| 588 | FLINT VENDING AMUSEMENT<br>216 W Second Ave<br>Flint, MI 0 | 07/09/2004 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $320.12 | $320.12 | $0.00 | $0.00 | $0.00 | $320.12 |

**CLAIM ANALYSIS REPORT**



Exhibit C

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 591 | INDIANA DEPARTMENT OF WORKFORCE DEVELOPMENT<br>Workers Training Fund Beverly Korobkin<br>10 North Senate Avenue #SE106<br>Indianapolis IN 46204 | 07/09/2004 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $7,318.54 | $7,318.54 | $0.00 | $0.00 | $0.00 | $7,318.54 |
| 596 | DAYS INN INN CRF CRAWFORDSVILLE<br>1040 Corey Blvd<br>Crawfordsville IN 47933 | 07/12/2004 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $5,324.16 | $5,324.16 | $0.00 | $0.00 | $0.00 | $5,324.16 |
| 598 | TENNESSEE DEPARTMENT OF REVENUE<br>C/O Attorney General<br>PO Box 20207<br>Nashville TN 37202 | 07/12/2004 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $2,424.00 | $2,424.00 | $0.00 | $0.00 | $0.00 | $2,424.00 |
| 599 | ILLIANA DISPOSAL<br>Po Box 848<br>Crown Point IN 46308 | 07/09/2004 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $6,908.35 | $6,908.35 | $0.00 | $0.00 | $0.00 | $6,908.35 |
| 604 | INDIANA DEPARTMENT OF WORKFORCE DEVELOPMENT<br>Workers Training Fund Beverly Korobkin<br>10 North Senate Avenue #SE106<br>Indianapolis IN 46204 | 07/13/2004 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $1,968.92 | $1,968.92 | $0.00 | $0.00 | $0.00 | $1,968.92 |
| 608 | EDMUND A DINKEL<br>2180 Davis Court<br>Rolling Meadows IL 60008 | 07/09/2004 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $856.77 | $856.77 | $0.00 | $0.00 | $0.00 | $856.77 |

CLAIM ANALYSIS REPORT



Exhibit C

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 619 | GODWIN PUMPS OF AMERICA<br>Po Box 191<br>Bridgeport NJ 8014 | 07/16/2004 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $2,250.90 | $2,250.90 | $0.00 | $0.00 | $0.00 | $2,250.90 |
| 625 | WELL SAFE<br>Po Box 200103<br>Dallas TX 75320 | 07/19/2004 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $30,614.66 | $30,614.66 | $0.00 | $0.00 | $0.00 | $30,614.66 |
| 639 | US FILTER WEST STATES<br>135 S Lasalle Dept 3103<br>Chicago IL 60674 | 07/21/2004 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $90.56 | $90.56 | $0.00 | $0.00 | $0.00 | $90.56 |
| 641 | DEPARTMENT OF THE TREASURY<br>Internal Revenue Service<br>230 S Dearborn<br>Stop 5016-CHI<br>Chicago IL 60604 | 07/21/2004 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $74,860.53 | $74,860.53 | $0.00 | $0.00 | $0.00 | $74,860.53 |
| 651 | CHARLES PORTER<br>7851 North 1200 East<br>Walkerton IN 46574 | 07/26/2004 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $7,980.00 | $7,980.00 | $0.00 | $0.00 | $0.00 | $7,980.00 |
| 679 | KURTZMAN CARSON CONSULTANTS LLC<br>Christopher R Schepper<br>12910 Culver Blvd Ste 1<br>Los Angeles CA 90066 | 08/06/2004 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $11,446.90 | $11,446.90 | $0.00 | $0.00 | $0.00 | $11,446.90 |
| 680 | BELL SOUTH TELECOMMUNICATIO NS INC<br>Regional Bankruptcy Center<br>29ef1 301 W Bay Street<br>Jacksonville FL 32202 | 08/09/2004 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $1,671.59 | $1,671.59 | $0.00 | $0.00 | $0.00 | $1,671.59 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004
**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 688A | ILLINOIS DEPT OF EMPLOYMENT SECURITY<br>Attorney General Section 7th floor<br>33 S State St<br>Chicago IL 60603 | 08/16/2004 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $87,749.67 | $87,749.67 | $0.00 | $0.00 | $0.00 | $87,749.67 |
| 690 | STATE BOARD OF EQUALIZATION<br>Special Procedures Section<br>450 N Street MIC 55<br>PO Box 942879<br>Sacramento CA 94279-0055 | 08/16/2004 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $5,269.84 | $5,269.84 | $0.00 | $0.00 | $0.00 | $5,269.84 |
| 693 | STATE BOARD OF EQUALIZATION<br>Special Procedures Section Mic55<br>Po Box 942879<br>Sacramento, CA 0 | 08/18/2004 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $5,728.27 | $5,728.27 | $0.00 | $0.00 | $0.00 | $5,728.27 |
| 695 | STATE OF WISCONSIN DEPARTMENT OF REVENUE<br>PO Box 8901<br>Madison WI 53708 | 08/20/2004 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $25.00 | $25.00 | $0.00 | $0.00 | $0.00 | $25.00 |
| 699 | PPG ARCHITECTURAL FINISHES, INC<br>PO Box 101129<br>Atlanta GA 30392 | 08/24/2004 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $8,206.51 | $8,206.51 | $0.00 | $0.00 | $0.00 | $8,206.51 |
| 702 | ARAMSCO MID ATLANTIC PARK<br>Po Box 29<br>Thorofare NJ 08086 | 08/26/2004 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $26,254.35 | $26,254.35 | $0.00 | $0.00 | $0.00 | $26,254.35 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004
**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 703 | SBC ADVANCED SOLUTIONS INC<br>SBC<br>PO Box 981268<br>West Sacramento CA 95798 | 08/27/2004 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $14,665.46 | $14,665.46 | $0.00 | $0.00 | $0.00 | $14,665.46 |
| 705 | SBC ADVANCED SOLUTIONS INC<br>SBC<br>PO Box 981268<br>West Sacramento CA 95798 | 08/30/2004 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $15,027.74 | $15,027.74 | $0.00 | $0.00 | $0.00 | $15,027.74 |
| 707 | JAMES P GETTING<br>4377 Doncaster<br>Holt MI 48842 | 08/30/2004 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $2,150.00 | $2,150.00 | $0.00 | $0.00 | $0.00 | $2,150.00 |
| 711 | MICHIGAN LABORERS' FRINGE BENEFIT FUNDS<br>c/o Earle I Erman Esq<br>400 Galleria Officentre Suite 444<br>MI 48034 | 09/01/2004 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $50,000.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $50,000.00 |
| 712 | SUNGARD AVAILABILITY SERVICES LP<br>Attention Maureen A McGreevey, Esq<br>680 East Swedesford Road<br>Wayne PA 19087 | 09/02/2004 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $7,138.00 | $7,138.00 | $0.00 | $0.00 | $0.00 | $7,138.00 |
| 716 | FRANCHISE TAX BOARD<br>Special Procedures<br>Po Box 2952<br>Sacramento CA 95812-2952 | 09/07/2004 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $11,790.00 | $11,790.00 | $0.00 | $0.00 | $0.00 | $11,790.00 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004
**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 727 | THE BAREN GROUP INC<br>351 West Hubbard St<br>Ste 405<br>Chicago IL 60610 | 09/10/2004 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $39,000.00 | $39,000.00 | $0.00 | $0.00 | $0.00 | $39,000.00 |
| 735 | STATE OF DELAWARE<br>Division Of Corporation<br>PO Box 74072<br>Baltimore, MD | 09/13/2004 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $248.00 | $248.00 | $0.00 | $0.00 | $0.00 | $248.00 |
| 754 | LEXINGTON INSURANCE COMPANY ET AL<br>AIG Law Department Bankruptcy<br>David A Levin Esq<br>70 Pine Street 31st Floor<br>New York NY 10270 | 09/15/2004 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $88,806.00 | $88,806.00 | $0.00 | $0.00 | $0.00 | $88,806.00 |
| 757A | JOHN MANTA<br>c/o Vincent E Lazar<br>Jenner & Block LLP<br>One IBM Plaza<br>Chicago IL 60611 | 09/15/2004 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $4,650.00 | $4,650.00 | $0.00 | $0.00 | $0.00 | $4,650.00 |
| 758A | THOMAS CHAKOS<br>c/o Vincent E Lazar<br>Jenner & Block LLP<br>One IBM Plaza<br>Chicago IL 60611 | 09/15/2004 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $4,650.00 | $4,650.00 | $0.00 | $0.00 | $0.00 | $4,650.00 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 766A | THOMAS CHAKOS<br><br>c/o Vincent E Lazar<br>Jenner & Block LLP<br>One IBM Plaza<br>Chicago IL 60611 | 09/15/2004 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $4,650.00 | $4,650.00 | $0.00 | $0.00 | $0.00 | $4,650.00 |
| 767A | JOHN MANTA<br><br>c/o Vincent E Lazar<br>Jenner & Block LLP<br>One IBM Plaza<br>Chicago IL 60611 | 09/15/2004 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $4,650.00 | $4,650.00 | $0.00 | $0.00 | $0.00 | $4,650.00 |
| 769A | JOHN MANTA<br><br>c/o Vincent E Lazar<br>Jenner & Block LLP<br>One IBM Plaza<br>Chicago IL 60611 | 09/15/2004 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $4,650.00 | $4,650.00 | $0.00 | $0.00 | $0.00 | $4,650.00 |
| 770A | THOMAS CHAKOS<br><br>c/o Vincent E Lazar<br>Jenner & Block LLP<br>One IBM Plaza<br>Chicago IL 60611 | 09/15/2004 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $4,650.00 | $4,650.00 | $0.00 | $0.00 | $0.00 | $4,650.00 |
| 772A | JOHN MANTA<br><br>c/o Vincent E Lazar<br>Jenner & Block LLP<br>One IBM Plaza<br>Chicago IL 60611 | 09/15/2004 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $4,650.00 | $4,650.00 | $0.00 | $0.00 | $0.00 | $4,650.00 |
| 773A | THOMAS CHAKOS<br><br>c/o Vincent E Lazar<br>Jenner & Block LLP<br>One IBM Plaza<br>Chicago IL 60611 | 09/15/2004 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $4,650.00 | $4,650.00 | $0.00 | $0.00 | $0.00 | $4,650.00 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 775A | JOHN MANTA<br><br>c/o Vincent E Lazar<br>Jenner & Block LLP<br>One IBM Plaza<br>Chicago IL 60611 | 09/15/2004 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $4,650.00 | $4,650.00 | $0.00 | $0.00 | $0.00 | $4,650.00 |
| 777A | THOMAS CHAKOS<br><br>c/o Vincent E Lazar<br>Jenner & Block LLP<br>One IBM Plaza<br>Chicago IL 60611 | 09/15/2004 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $4,650.00 | $4,650.00 | $0.00 | $0.00 | $0.00 | $4,650.00 |
| 778 | UTAH STATE TAX COMMISSION<br>210 N 1950 W<br>Salt Lake City UT 84134 | 09/17/2004 | Claims of Governmental Units | Allowed | 7200-000 | $0.00 | $13.00 | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 |
| 782 | EQUIPMENT MAINTENANCE AND REPAIR<br>1550 N Schillinger Rd<br>Semmes AL 36575 | 10/04/2004 | Claims of Governmental Units | Allowed | 7200-000 | $0.00 | $2,538.18 | $2,538.18 | $0.00 | $0.00 | $0.00 | $2,538.18 |
| 784 | STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>G Mennen Williams Building<br>2nd Floor 525 W Ottawa Street<br>PO Box 30754<br>Lansing MI 48909 | 10/04/2004 | Claims of Governmental Units | Allowed | 7200-000 | $0.00 | $22,500.18 | $22,500.18 | $0.00 | $0.00 | $0.00 | $22,500.18 |
| 786 | MISSISSIPPI STATE TAX COMMISSION<br>Bankruptcy Section<br>Po Box 23338<br>Jackson MS 39225 | 10/06/2004 | Claims of Governmental Units | Allowed | 7200-000 | $0.00 | $3,534.00 | $3,534.00 | $0.00 | $0.00 | $0.00 | $3,534.00 |

**Case No.** 03-04959-CD **Trustee Name:** David R. Herzog
**Case Name:** KENNY INDUSTRIAL SERVICES LLC **Date:** 5/17/2017
**Claims Bar Date:** 09/15/2004

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 787 | WIRE ROPE SPECIALISTS<br>37108 Easley Mclancon Rd<br>Prairieville LA 70769 | 10/12/2004 | Claims of Governmental Units | Allowed | 7200-000 | $0.00 | $486.08 | $486.08 | $0.00 | $0.00 | $0.00 | $486.08 |
| 789 | INDIANA DEPARTMENT OF WORKFORCE DEVELOPMENT<br>Workers Training Fund Beverly Korobkin<br>10 North Senate Avenue #SE106<br>Indianapolis IN 46204 | 10/26/2004 | Claims of Governmental Units | Allowed | 7200-000 | $0.00 | $64,846.18 | $64,846.18 | $0.00 | $0.00 | $0.00 | $64,846.18 |
| 790 | INTERNAL REVENUE SERVICE<br>230 S Dearborn<br>Chicago IL 60604 | 07/20/2004 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $250,793.79 | $250,793.79 | $0.00 | $0.00 | $0.00 | $250,793.79 |
| 791 | OHIO BUREAU OF WORKERS COMPENSATION<br>Law Section Bankruptcy Unit<br>30 W Spring St<br>PO Box 15567<br>Columbus OH 43215 | 12/20/2004 | Claims of Governmental Units | Allowed | 7200-000 | $0.00 | $17,306.79 | $17,306.79 | $0.00 | $0.00 | $0.00 | $17,306.79 |
| 792 | STATE OF NEW JERSEY<br>Division of Taxation<br>Compliance Activity<br>PO Box 245<br>Trenton NJ 08695 | 12/27/2004 | Claims of Governmental Units | Allowed | 7200-000 | $0.00 | $5,200.00 | $5,200.00 | $0.00 | $0.00 | $0.00 | $5,200.00 |
| 793 | STATE OF NEW JERSEY<br>Division of Taxation<br>Compliance Activity<br>PO Box 245<br>Trenton NJ 08695 | 12/27/2004 | Claims of Governmental Units | Allowed | 7200-000 | $0.00 | $102,515.95 | $102,515.95 | $0.00 | $0.00 | $0.00 | $102,515.95 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004
**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 794 | LAKEFRONT CAPITAL MANAGEMENT LLC<br>Robert H Harper<br>391 Sheridan Rd<br>Winnetka IL 60093 | 12/20/2004 | Claims of Governmental Units | Allowed | 7200-000 | $0.00 | $1,500,000.00 | $1,500,000.00 | $0.00 | $0.00 | $0.00 | $1,500,000.00 |
| 798 | COMMONWEALTH OF KENTUCKY FINANCE &<br>Administration Cabinet<br>Department of Rev<br>100 Fair Oaks 5th Floor<br>PO Box 491<br>Frankfort KY 40602 | 05/11/2005 | Claims of Governmental Units | Allowed | 7200-000 | $0.00 | $8,006.89 | $8,006.89 | $0.00 | $0.00 | $0.00 | $8,006.89 |
| 801 | WESTERN WASHINGTON PAINTERS' TRUST FUNDS<br>Robert A Bohrer<br>Ekman Bohrer & Thulin PS<br>220 W Mercer Suite 400<br>Seattle WA 98119 | 08/09/2005 | Claims of Governmental Units | Allowed | 7200-000 | $0.00 | $5,237.09 | $5,237.09 | $0.00 | $0.00 | $0.00 | $5,237.09 |
| 802 | INDIANA DEPARTMENT OF WORKFORCE DEVELOPMENT<br>Workers Training Fund Beverly Korobkin<br>10 North Senate Avenue #SE106<br>Indianapolis IN 46204 | 11/07/2005 | Claims of Governmental Units | Allowed | 7200-000 | $0.00 | $7,480.78 | $7,480.78 | $0.00 | $0.00 | $0.00 | $7,480.78 |
| 803 | INDIANA DEPARTMENT OF WORKFORCE DEVELOPMENT<br>Workers Training Fund Beverly Korobkin<br>10 North Senate Avenue #SE106<br>Indianapolis IN 46204 | 11/07/2005 | Claims of Governmental Units | Allowed | 7200-000 | $0.00 | $256,905.09 | $256,905.09 | $0.00 | $0.00 | $0.00 | $256,905.09 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004
**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 804 | ILLINOIS DEPARTMENT OF REVENUE<br>Bankrupcty Section Level 7-400<br>100 W Randolph St<br>Chicago IL 60606 | 11/29/2005 | Claims of Governmental Units | Allowed | 7200-000 | $0.00 | $109,771.69 | $109,771.69 | $0.00 | $0.00 | $0.00 | $109,771.69 |
| 805 | ILLINOIS DEPARTMENT OF REVENUE<br>Bankrupcty Section Level 7-400<br>100 W Randolph St<br>Chicago IL 60606 | 11/29/2005 | Claims of Governmental Units | Amended | 7200-000 | $0.00 | $101,337.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 806 | PENSION BENEFIT GUARANTY CORPORATION<br>Attn: Brad Rogers Attorney<br>Office of the General Counsel<br>Suite 340<br>1200 K Street NW<br>Washington DC 20005-4026 | 12/15/2005 | Claims of Governmental Units | Allowed | 7200-000 | $0.00 | $4,437.00 | $4,437.00 | $0.00 | $0.00 | $0.00 | $4,437.00 |
| 807 | PENSION BENEFIT GUARANTY CORPORATION<br>Attn: Brad Rogers Attorney<br>Office of the General Counsel<br>Suite 340<br>1200 K Street NW<br>Washington DC 20005-4026 | 12/15/2005 | Claims of Governmental Units | Allowed | 7200-000 | $0.00 | $25,295.00 | $25,295.00 | $0.00 | $0.00 | $0.00 | $25,295.00 |
| 808 | PENSION BENEFIT GUARANTY CORPORATION<br>Attn: Brad Rogers Attorney<br>Office of the General Counsel<br>Suite 340<br>1200 K Street NW<br>Washington DC 20005-4026 | 12/15/2005 | Claims of Governmental Units | Allowed | 7200-000 | $0.00 | $206,100.00 | $206,100.00 | $0.00 | $0.00 | $0.00 | $206,100.00 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 810 | MIDWEST GENERATION LLC<br>Joliet Station<br>1800 Channahon Rd<br>Joliet IL 60436 | 03/20/2006 | Claims of Governmental Units | Allowed | 7200-000 | $0.00 | $1,266.00 | $1,266.00 | $0.00 | $0.00 | $0.00 | $1,266.00 |
| 813 | ILLINOIS DEPARTMENT OF REVENUE<br>Bankruptcy Section Level 7-400<br>100 W Randolph St<br>Chicago IL 60606 | 03/08/2007 | Claims of Governmental Units | Allowed | 7200-000 | $0.00 | $24,167.00 | $24,167.00 | $0.00 | $0.00 | $0.00 | $24,167.00 |

**Claim Notes:** (813-1) Admin Claim estimatin

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 814 | ILLINOIS DEPARTMENT OF REVENUE<br>Bankruptcy Section Level 7-400<br>100 W Randolph St<br>Chicago IL 60606 | 03/08/2007 | Claims of Governmental Units | Allowed | 7200-000 | $0.00 | $115,708.80 | $115,708.80 | $0.00 | $0.00 | $0.00 | $115,708.80 |

**Claim Notes:** (814-1) Admin Claim estimatin

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | JS TRUST DBA CADECO<br>1555 South 7th Street<br>San Jose CA 95112 | 03/03/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $13,813.34 | $13,813.34 | $0.00 | $0.00 | $0.00 | $13,813.34 |
| 2 | PLASITE PROTECTIVE COATINGS<br>Attn Theresa Chmiel<br>One Park Avenue<br>Maple Shade NJ 8052 | 02/24/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3 | HARTFORD COMPUTER GROUP<br>2200 S Mount Prospect Rd<br>Des Plaines IL 60018 | 03/06/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $50,813.58 | $50,813.58 | $0.00 | $0.00 | $0.00 | $50,813.58 |
| 4 | JERZY SUPPLY<br>Po Box 215<br>Spring, TX 0 | 03/11/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $11,074.27 | $11,074.27 | $0.00 | $0.00 | $0.00 | $11,074.27 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | RANDALL RENTS OF INDIANA INC<br>741 South Route 83<br>Elmhurst IL 60126 | 03/11/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,966.00 | $2,966.00 | $0.00 | $0.00 | $0.00 | $2,966.00 |
| 6 | RANDALL INDUSTRIES INC<br>741 S Route 83<br>Elmhurst, IL 0 | 03/11/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $19,215.00 | $19,215.00 | $0.00 | $0.00 | $0.00 | $19,215.00 |
| 7 | KERRY SNYDER CONSTRUCTION<br>373 Smith Rd<br>Bath PA 18014 | 03/10/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,000.00 | $8,000.00 | $0.00 | $0.00 | $0.00 | $8,000.00 |
| 9 | AERIAL ACCESS EQUIPMENT LLC<br>13764 Airline Highway<br>Baton Rouge, LA 0 | 03/14/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $13,060.17 | $13,060.17 | $0.00 | $0.00 | $0.00 | $13,060.17 |
| 10 | HOLLAWAY MEYERS INC<br>William M Jonelis<br>9337 Calumet Ave<br>Munster IN 46321 | 03/14/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $695.70 | $695.70 | $0.00 | $0.00 | $0.00 | $695.70 |
| 12 | BLAST COAT SYSTEMS INC<br>1155 W 9th Street<br>Upland CA 91786 | 03/14/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $29,123.96 | $29,123.96 | $0.00 | $0.00 | $0.00 | $29,123.96 |
| 13 | MOBILE ABRASIVES INC<br>Matt Serda<br>Po Box 1156<br>Mobile, AL 0 | 03/21/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $41,720.78 | $41,720.78 | $0.00 | $0.00 | $0.00 | $41,720.78 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004
**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | WELLS FARGO FINANCIAL LEASING INC<br>604 Locust St 14th Floor<br>Des Moines, IO 0 | 03/25/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,525.94 | $2,525.94 | $0.00 | $0.00 | $0.00 | $2,525.94 |
| 17 | TOPCOR SERVICES INC<br>Kantrow Spaht Weaver Blitzer Aplc<br>Po Box 2997<br>Baton Rouge, LA 708-2129 | 03/28/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $26,144.83 | $26,144.83 | $0.00 | $0.00 | $0.00 | $26,144.83 |
| 19 | FLORIDA SILICA SAND COMPANY<br>181 S Bryan Road<br>Dania Beach FL 3304 | 03/28/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,860.22 | $7,860.22 | $0.00 | $0.00 | $0.00 | $7,860.22 |
| 20A | PENNSYLVANIA DEPARTMENT OF REVENUE<br>Commonwealth Of Pennsylvania<br>Bankruptcy Division<br>Department 280946<br>Harrisburg, PA 0 | 04/04/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $69.00 | $69.00 | $0.00 | $0.00 | $0.00 | $69.00 |
| 22 | CITY OF LAKELAND<br>City Hall<br>228 South Massachusetts Ave<br>Lakeland, FL 0 | 04/04/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,092.00 | $1,092.00 | $0.00 | $0.00 | $0.00 | $1,092.00 |
| 23 | WASSER HIGH TECH COATINGS<br>4701 Odonnel St<br>Baltimore MD 21224 | 04/04/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $10,867.60 | $10,867.60 | $0.00 | $0.00 | $0.00 | $10,867.60 |

**Case No.** 03-04959-CD **Trustee Name:** David R. Herzog
**Case Name:** KENNY INDUSTRIAL SERVICES LLC **Date:** 5/17/2017
**Claims Bar Date:** 09/15/2004

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 | PURE FORCE ENTERPRISES<br>One West Superior Ste 3417<br>Chicago, IL 0 | 04/01/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $22,206.26 | $22,206.26 | $0.00 | $0.00 | $0.00 | $22,206.26 |
| 26A | OKLAHOMA TAX COMMISSION<br>Bankruptcy Section<br>General Councels Office<br>Po Box 53248<br>Oklahoma City, OK 731-5232 | 04/04/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| 28 | MCMASTER CARR SUPPLY CO<br>600 County Line Rd<br>Elmhurst IL 60126 | 03/31/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $352.49 | $352.49 | $0.00 | $0.00 | $0.00 | $352.49 |
| 29 | PLASITE PROTECTIVE COATINGS<br>Attn Theresa Chmiel<br>One Park Avenue<br>Maple Shade NJ 8052 | 02/24/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $154,373.94 | $154,373.94 | $0.00 | $0.00 | $0.00 | $154,373.94 |
| 30 | MANPOWER INTERNATIONAL INC<br>5301 N Ironwood Road<br>Po Box 2053<br>Milwaukee WI 53201 | 03/26/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $26,946.85 | $26,946.85 | $0.00 | $0.00 | $0.00 | $26,946.85 |
| 31 | SACHNOFF WEAVER LTD<br>30 S Wacker Dr Ste 2900<br>Chicago IL 60606 | 02/10/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $26,834.41 | $26,834.41 | $0.00 | $0.00 | $0.00 | $26,834.41 |
| 32 | LAW OFFICE OF KEITH S SHINDLER LTD<br>Keith S Shindler<br>Law Office Of Keith Shindler Ltd<br>4 S Milwaukee Ave Ste 210<br>Wheeling IL 60090 | 02/11/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,992.75 | $4,992.75 | $0.00 | $0.00 | $0.00 | $4,992.75 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33 | GREATAMERICA LEASING CORPORATION<br>Po Box 609<br>319 365 8000<br>Cedar Rapids, IA 0 | 02/14/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,930.65 | $7,930.65 | $0.00 | $0.00 | $0.00 | $7,930.65 |
| 34 | IOS CAPITAL<br>Po Box 13708<br>Macon, GA 0 | 02/14/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $55,242.16 | $55,242.16 | $0.00 | $0.00 | $0.00 | $55,242.16 |
| 35 | SCAFCO LLC<br>Mcglinchey Stafford Pllc<br>One American Place 9th Fl<br>Baton Rouge LA 70825 | 03/07/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $27,769.05 | $27,769.05 | $0.00 | $0.00 | $0.00 | $27,769.05 |
| 36 | CORE LAB INSTRUMENTS A CORE LABATORI<br>Jay A Wald Cce<br>6316 Windfern Rd<br>Houston TX 77040 | 04/04/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,757.68 | $6,757.68 | $0.00 | $0.00 | $0.00 | $6,757.68 |
| 37 | BC INDUSTRIAL SUPPLY INC<br>Po Box 26035<br>Jacksonville FL 32218 | 04/01/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,596.52 | $2,596.52 | $0.00 | $0.00 | $0.00 | $2,596.52 |
| 49 | US MINERALS LLC<br>3145 45th St Ste B<br>Highland IN 46322 | 03/27/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $10,417.00 | $10,417.00 | $0.00 | $0.00 | $0.00 | $10,417.00 |
| 50 | US MINERALS LLC<br>3145 45th St Ste B<br>Highland IN 46322 | 03/27/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,250.11 | $8,250.11 | $0.00 | $0.00 | $0.00 | $8,250.11 |

**CLAIM ANALYSIS REPORT**



Exhibit C

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52A | OKLAHOMA TAX COMMISSION<br>Bankruptcy Section<br>General Councels Office<br>Po Box 53248<br>Oklahoma City, OK 731-5232 | 04/04/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $315.00 | $315.00 | $0.00 | $0.00 | $0.00 | $315.00 |
| 54 | PECO ENERGY COMPANY<br>Attn Michael P Murphy S 22-1<br>2301 Market Street<br>Philadelphia PA 19103 | 03/28/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,898.63 | $1,898.63 | $0.00 | $0.00 | $0.00 | $1,898.63 |
| 55 | SOURBIS ENTERPRISES<br>15401 S Raintree Dr<br>Orland Park IL 60462 | 03/10/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $240,000.00 | $240,000.00 | $0.00 | $0.00 | $0.00 | $240,000.00 |
| 56 | ACCOUNTEMPS<br>Div Of Robert Half International<br>5720 Stoneridge Drive Ste Three<br>Pleasanton CA 94588 | 02/18/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,935.90 | $7,935.90 | $0.00 | $0.00 | $0.00 | $7,935.90 |
| 58 | US MINERALS LLC<br>3145 45th St Ste B<br>Highland IN 46322 | 03/27/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $35,885.21 | $35,885.21 | $0.00 | $0.00 | $0.00 | $35,885.21 |
| 60 | PHOENIX SALES INC<br>716 B Industry Rd<br>Longwood FL 32750 | 03/24/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,365.33 | $5,365.33 | $0.00 | $0.00 | $0.00 | $5,365.33 |
| 62 | BLAST/COAT SYSTEMS INC<br>1155 W 9th St<br>Upland CA 91786 | 03/07/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $29,123.96 | $29,123.96 | $0.00 | $0.00 | $0.00 | $29,123.96 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004
**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63 | ALABAMA COATING SYSTEMS AND SUPPLY L<br>11497 Darryl Drive<br>Baton Rouge LA 70815 | 04/01/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $10,667.07 | $10,667.07 | $0.00 | $0.00 | $0.00 | $10,667.07 |
| 64 | THE HERTZ CORPORATION<br>14501 Hertz Quail Springs Parkway<br>Oklahoma City OK 73134 | 04/01/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,179.34 | $2,179.34 | $0.00 | $0.00 | $0.00 | $2,179.34 |
| 65 | COATING SYSTEMS AND SUPPLY INC<br>11479 Darryl Drive<br>Baton Rouge LA 70815 | 03/24/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,141.13 | $1,141.13 | $0.00 | $0.00 | $0.00 | $1,141.13 |
| 66 | WATER WORKS ENVIRONMENTAL SERVICES I<br>3900 W Jefferson<br>Ecorse MI 98229 | 03/24/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $11,059.00 | $11,059.00 | $0.00 | $0.00 | $0.00 | $11,059.00 |
| 67 | GENERAL MOTORS ACCEPTANCE CORPORATIO<br>Po Box 7041<br>Troy, MI 0 | 03/14/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 68 | US MINERALS LLC<br>3145 45th St Ste B<br>Highland IN 46322 | 03/27/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $17,716.73 | $17,716.73 | $0.00 | $0.00 | $0.00 | $17,716.73 |
| 70 | BRIGHTON PAINTING COMPANY<br>Co Mark R Sanders<br>7733 Forsythe Blvd 12th Floor<br>St Louis MO 63105 | 03/24/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $27,829.00 | $27,829.00 | $0.00 | $0.00 | $0.00 | $27,829.00 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004
**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | SERVICE INDUSTRIAL SUPPLY INC<br>Chris D Rouskey<br>Rouskey And Baldacci<br>151 Springfield Avenue<br>Joliet IL 60435 | 03/28/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $55,774.11 | $55,774.11 | $0.00 | $0.00 | $0.00 | $55,774.11 |
| 72 | G AND K SERVICES<br><br>3235 East Matthews<br>Jonesboro AR 72401 | 03/24/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,670.83 | $5,670.83 | $0.00 | $0.00 | $0.00 | $5,670.83 |
| 73 | US MINERALS LLC<br><br>3145 45th St Ste B<br>Highland IN 46322 | 03/27/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $17,716.73 | $17,716.73 | $0.00 | $0.00 | $0.00 | $17,716.73 |
| 74 | HICKLEY SPRINGS WATER CO<br>Po Box 1888<br>Bedford Park, IL 0 | 03/24/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,126.53 | $1,126.53 | $0.00 | $0.00 | $0.00 | $1,126.53 |
| 75 | THE SCAFFOLD COMPANY INC<br>Po Box 5086<br>Huntington Beach CA 92615 | 03/04/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $27,785.00 | $27,785.00 | $0.00 | $0.00 | $0.00 | $27,785.00 |
| 76 | KERRY SNYDER CONSTRUCTION<br>373 Smith Rd<br>Bath PA 18014 | 03/14/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,000.00 | $8,000.00 | $0.00 | $0.00 | $0.00 | $8,000.00 |
| 77 | MOBILE ABRASIVES INC<br>Matt Serda<br>Po Box 1156<br>Mobile, AL 0 | 03/03/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $41,720.78 | $41,720.78 | $0.00 | $0.00 | $0.00 | $41,720.78 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004
**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78 | METAL BUILDING COMPONENTS LP<br>10943 Sam Houston Pkwy West<br>Houston TX 77064 | 03/19/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $710.92 | $710.92 | $0.00 | $0.00 | $0.00 | $710.92 |
| 79 | C L PRESS<br>406 Tome St<br>Ridley Pary PA 19078 | 03/14/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,544.25 | $1,544.25 | $0.00 | $0.00 | $0.00 | $1,544.25 |
| 80 | RED BAY SAND COMPANY INC<br>Co Jeffrey P Whitton<br>Po Box 1956<br>Panama City FL 32402 | 03/14/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,806.00 | $3,806.00 | $0.00 | $0.00 | $0.00 | $3,806.00 |
| 81 | HOLLAWAY MEYERS INC<br>William M Jonelis<br>9337 Calumet Ave<br>Munster IN 46321 | 03/14/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $695.70 | $695.70 | $0.00 | $0.00 | $0.00 | $695.70 |
| 87 | FRANCHISE TAX BOARD<br>Special Procedures<br>Po Box 2952<br>Sacramento CA 95812-2952 | 03/28/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,113.49 | $1,113.49 | $0.00 | $0.00 | $0.00 | $1,113.49 |
| 88 | A-1 RENTALS INC<br>14891 E 40 Highway<br>Kansas City MO 64136 | 03/21/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $357.62 | $357.62 | $0.00 | $0.00 | $0.00 | $357.62 |
| 89 | ACCOR ECONOMY LODGING<br>8344 E Rl Thornton Frwy #315<br>Dallas TX 75228 | 03/20/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $15,875.53 | $15,875.53 | $0.00 | $0.00 | $0.00 | $15,875.53 |
| 90 | NEFF RENTAL INC<br>10300 Airline Hwy<br>St Rose LA 70087 | 03/21/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $53,103.99 | $53,103.99 | $0.00 | $0.00 | $0.00 | $53,103.99 |

**Case No.** 03-04959-CD **Trustee Name:** David R. Herzog
**Case Name:** KENNY INDUSTRIAL SERVICES LLC **Date:** 5/17/2017
**Claims Bar Date:** 09/15/2004

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92 | BASIC BUSINESS PRODUCTS<br>5213 Hohman Ave<br>Hammond IN 46320 | 03/17/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,658.91 | $3,658.91 | $0.00 | $0.00 | $0.00 | $3,658.91 |
| 93 | CITIBANK USA NA<br><br>Asspc Bp Amoco Payment Center<br>4300 Westown Parkway<br>West Des Moines IA 50266 | 03/17/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,187.07 | $3,187.07 | $0.00 | $0.00 | $0.00 | $3,187.07 |
| 94 | CITIBANK USA NA<br><br>Asspc Bp Amoco Payment Center<br>4300 Westown Parkway<br>West Des Moines IA 50266 | 03/18/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,855.16 | $3,855.16 | $0.00 | $0.00 | $0.00 | $3,855.16 |
| 95 | COLUMBIA GAS OF OHIO INC<br>200 Civic Center Dr 8th Floor<br>Columbus OH 43215 | 04/04/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $300.10 | $300.10 | $0.00 | $0.00 | $0.00 | $300.10 |
| 96 | MANPOWER INTERNATIONAL INC<br>5301 N Ironwood Road<br>Po Box 2053<br>Milwaukee WI 53201 | 03/24/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $18,848.71 | $18,848.71 | $0.00 | $0.00 | $0.00 | $18,848.71 |
| 97 | RAIN FOR RENT CHICAGO RAIN FOR RENT<br>Western Oilfields Supply Co<br>Dba Rain For Rent Chicago Rain For Rent<br>PO Box 2248<br>Bakersfield CA 93303 | 03/04/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $34,016.42 | $34,016.42 | $0.00 | $0.00 | $0.00 | $34,016.42 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004
**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99 | ENVIRONMENTAL RENTAL SERVICES INC<br>Po Box 192<br>Rockdale TX 76567 | 04/08/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $29,946.15 | $29,946.15 | $0.00 | $0.00 | $0.00 | $29,946.15 |
| 100A | OKLAHOMA TAX COMMISSION<br>Bankruptcy Section<br>General Councels Office<br>Po Box 53248<br>Oklahoma City, OK 731-5232 | 04/08/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| 101 | ATMOS ENERGY LOUISIANA DIVISION A DI<br>Attn Bankruptcy Group<br>Atmos Energy Corporation<br>Po Box 15488<br>Amarillo, TX 0 | 04/08/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,138.55 | $2,138.55 | $0.00 | $0.00 | $0.00 | $2,138.55 |
| 102 | CAREERS USA INC<br>Co Jennifer L Ounjian Esq<br>6501 Congress Ave Ste 200<br>Boca Raton, FL 0 | 02/24/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 105 | HOLLOWAY MEYERS INC<br>9337 Calumet Ave<br>Munster IN 46321 | 03/05/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $695.70 | $695.70 | $0.00 | $0.00 | $0.00 | $695.70 |
| 106 | UNITEC ELEVATOR SERVICES COMPANY DBA<br>Steven P Rouse<br>Menges And Molzahn Llc<br>20 N Clark St Ste 2300<br>Chicago IL 60602 | 03/04/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $583,020.53 | $583,020.53 | $0.00 | $0.00 | $0.00 | $583,020.53 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107 | DISCOUNT AUTO SERVICE CENTER INC<br>10606 I 10 East<br>Houston TX 77029 | 03/04/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,472.39 | $6,472.39 | $0.00 | $0.00 | $0.00 | $6,472.39 |
| 108 | GULF POWER COMPANY<br>One Enenrgy Place<br>Bin 712 S Rosenstiel<br>Pensacola FL 32520 | 03/04/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,777.43 | $1,777.43 | $0.00 | $0.00 | $0.00 | $1,777.43 |
| 110 | GENERAL MOTORS ACCEPTANCE CORPORATIO<br>Po Box 7041<br>Troy, MI 0 | 03/04/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 111 | US DEPARTMENT OF LABOR OCCUPATIONAL<br>Barbara A Goldberg<br>Us Department Of Labor Sol<br>230 South Dearborn Street Room 844<br>Chicago IL 60604 | 04/04/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,250.00 | $1,250.00 | $0.00 | $0.00 | $0.00 | $1,250.00 |
| 112 | CALIFORNIA HEALTH AND SAFETY INC<br>Po Box 737<br>Los Alamitos CA 90702 | 04/09/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,484.06 | $1,484.06 | $0.00 | $0.00 | $0.00 | $1,484.06 |
| 113 | HUMANSCALE<br>1 East 22nd St Ste 314<br>Lombard IL 60148 | 03/03/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $246.58 | $246.58 | $0.00 | $0.00 | $0.00 | $246.58 |

**Case No.** 03-04959-CD **Trustee Name:** David R. Herzog
**Case Name:** KENNY INDUSTRIAL SERVICES LLC **Date:** 5/17/2017
**Claims Bar Date:** 09/15/2004

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114A | PENNSYLVANIA DEPARTMENT OF REVENUE<br>Commonwealth Of Pennsylvania<br>Bankruptcy Division<br>Department 280946<br>Harrisburg, PA 0 | 03/25/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $69.00 | $69.00 | $0.00 | $0.00 | $0.00 | $69.00 |
| 115 | DELUXE JOHNS INC<br>310 Ash St<br>New Iberia LA 70563 | 03/24/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $164.08 | $164.08 | $0.00 | $0.00 | $0.00 | $164.08 |
| 118 | US MINERALS LLC<br>3145 45th St Ste B<br>Highland IN 46322 | 03/27/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,624.00 | $3,624.00 | $0.00 | $0.00 | $0.00 | $3,624.00 |
| 120 | US MINERALS LLC<br>3145 45th St Ste B<br>Highland IN 46322 | 03/27/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,125.00 | $5,125.00 | $0.00 | $0.00 | $0.00 | $5,125.00 |
| 122 | SEARS ROEBUCK AND CO<br>Atlanta Commercial Credit Centr al 8406 | 03/31/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,250.66 | $2,250.66 | $0.00 | $0.00 | $0.00 | $2,250.66 |
| 123 | LOWES HOME CENTERS INC OR LOWES HIW<br>Lowes Companies Inc<br>Corporate Credit Services Cr6<br>Po Box 1111<br>North Wilkesboro NC 28656 | 03/31/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $381.83 | $381.83 | $0.00 | $0.00 | $0.00 | $381.83 |

**Case No.** 03-04959-CD **Trustee Name:** David R. Herzog
**Case Name:** KENNY INDUSTRIAL SERVICES LLC **Date:** 5/17/2017
**Claims Bar Date:** 09/15/2004

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124 | WINGFOOT COMMERCIAL TIRE SYSTEMS<br>Wingfoot Commercial Tire Accts Rec<br>Po Box 48<br>Fort Smith AR 72902 | 03/28/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $124.69 | $124.69 | $0.00 | $0.00 | $0.00 | $124.69 |
| 125 | SOUTHEASTERN FREIGHT LINES<br>Po Box 1691<br>Columbia SC 29202 | 03/28/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,123.26 | $1,123.26 | $0.00 | $0.00 | $0.00 | $1,123.26 |
| 126 | SOUTHEASTERN FREIGHT LINES<br>Po Box 1691<br>Columbia SC 29202 | 04/04/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,123.26 | $1,123.26 | $0.00 | $0.00 | $0.00 | $1,123.26 |
| 128 | CRAFT OIL COMPANY<br>Craft Oil Company<br>Po Box 10<br>Orange, TX 0 | 03/14/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $14,982.66 | $14,982.66 | $0.00 | $0.00 | $0.00 | $14,982.66 |
| 129 | LAWSON PRODUCTS<br>Co Lawson Products Inc Neveda<br>1666 E Touhy Ave<br>Des Plaines IL 60018 | 03/14/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $585.49 | $585.49 | $0.00 | $0.00 | $0.00 | $585.49 |
| 130 | VICS DELI RESTAURANT & CATERING SERV<br>James M Mcmaster Esquire<br>Smith & Mcmaster Pc<br>301 South State Street<br>Newtown PA 18940 | 03/28/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,130.73 | $2,130.73 | $0.00 | $0.00 | $0.00 | $2,130.73 |

**Case No.** 03-04959-CD **Trustee Name:** David R. Herzog
**Case Name:** KENNY INDUSTRIAL SERVICES LLC **Date:** 5/17/2017
**Claims Bar Date:** 09/15/2004

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131 | THE SHERWIN WILLIAMS COMPANY<br>101 Prospect Ave West<br>820 Midland Bldg<br>Cleveland, OH 0 | 03/25/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $475,344.83 | $475,344.83 | $0.00 | $0.00 | $0.00 | $475,344.83 |
| 133 | XSYLENT CORPORATION<br>2500 New York Ave<br>Whiting IN 46394 | 03/07/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $883.00 | $883.00 | $0.00 | $0.00 | $0.00 | $883.00 |
| 134 | KERRY SNYDER CONSTRUCTION<br>373 Smith Rd<br>Bath PA 18014 | 03/13/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,000.00 | $8,000.00 | $0.00 | $0.00 | $0.00 | $8,000.00 |
| 135 | AERIAL ACCESS EQUIPMENT LLC<br>13764 Airline Highway<br>Baton Rouge, LA 0 | 03/07/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $13,060.17 | $13,060.17 | $0.00 | $0.00 | $0.00 | $13,060.17 |
| 136 | SCAFCO LLC<br><br>Mcglinchey Stafford Pllc<br>One American Place 9th Fl<br>Baton Rouge LA 70825 | 03/07/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,449.74 | $1,449.74 | $0.00 | $0.00 | $0.00 | $1,449.74 |
| 137 | SCAFCO LLC<br><br>Mcglinchey Stafford Pllc<br>One American Place 9th Fl<br>Baton Rouge LA 70825 | 03/07/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $14,031.20 | $14,031.20 | $0.00 | $0.00 | $0.00 | $14,031.20 |
| 138 | SCAFCO LLC<br><br>Mcglinchey Stafford Pllc<br>One American Place 9th Fl<br>Baton Rouge LA 70825 | 03/07/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $879.85 | $879.85 | $0.00 | $0.00 | $0.00 | $879.85 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139 | SCAFCO LLC<br><br>Mcglinchey Stafford Pllc<br>One American Place 9th Fl<br>Baton Rouge LA 70825 | 03/07/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,073.16 | $3,073.16 | $0.00 | $0.00 | $0.00 | $3,073.16 |
| 140 | AGA GAS INC<br><br>Member Of The Linde Gas Group<br>Po Box 94737<br>Cleveland, OH 0 | 02/27/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,847.87 | $6,847.87 | $0.00 | $0.00 | $0.00 | $6,847.87 |
| 141 | JERZY SUPPLY<br><br>Po Box 215<br>Spring, TX 0 | 02/26/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $11,074.27 | $11,074.27 | $0.00 | $0.00 | $0.00 | $11,074.27 |
| 142 | VIKING OFFICE PRODUCTS INC<br>Attn Bankruptcy Department<br>8200 E 32nd N<br>Wichita KS 67226 | 02/25/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $640.17 | $640.17 | $0.00 | $0.00 | $0.00 | $640.17 |
| 143 | DANN PECAR NEWMAN AND KLEIMAN<br>Dann Pecar Newman And Klein Pc<br>2300 One American Square Box 82008 | 02/25/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,946.00 | $1,946.00 | $0.00 | $0.00 | $0.00 | $1,946.00 |
| 151 | ARCH WIRELESS<br><br>3100 Premier Dr Suite 204<br>Irving TX 75063 | 03/11/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,935.99 | $1,935.99 | $0.00 | $0.00 | $0.00 | $1,935.99 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152A | ENTERGY MISSISSIPPI INC<br>Mail Unit L Jef 359<br>Po Box 6008<br>New Orleans, LA 0 | 03/11/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $280.87 | $280.87 | $0.00 | $0.00 | $0.00 | $280.87 |
| 153 | ENTERGY LOUISIANA INC<br>Mail Unit L Jef359<br>Po Box 6008<br>New Orleans, LA 0 | 03/11/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $711.55 | $711.55 | $0.00 | $0.00 | $0.00 | $711.55 |
| 154 | MARTIN RUBBER CO<br>9976 Rittman Rd<br>Wadsworth OH 44281 | 03/11/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $13,824.33 | $13,824.33 | $0.00 | $0.00 | $0.00 | $13,824.33 |
| 155 | SERVICE INDUSTRIAL SUPPLY INC<br>Chris D Rouskey<br>Rouskey And Baldacci<br>151 Springfield Avenue<br>Joliet IL 60435 | 03/19/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $55,774.11 | $55,774.11 | $0.00 | $0.00 | $0.00 | $55,774.11 |
| 156 | RENTAL SERVICE CORP PRIME EQUIPMENT<br>Attn Jill Trippel<br>3200 Harbor Lane Suite 100<br>Minneapolis MN 55447 | 03/26/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $378,701.92 | $378,701.92 | $0.00 | $0.00 | $0.00 | $378,701.92 |
| 157 | HALP INC<br>John R Stiefel Jr Esquire<br>One Independent Drive Suite 2301<br>Jacksonville FL 32202 | 03/26/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,310.13 | $6,310.13 | $0.00 | $0.00 | $0.00 | $6,310.13 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158 | NORTHERN INDIANA PUBLIC SERVICE COMP<br>Attn Revenue Assurance And Recovery<br>801 E 86th Avenue<br>Merriville IN 46410 | 03/11/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $76,881.31 | $76,881.31 | $0.00 | $0.00 | $0.00 | $76,881.31 |
| 159 | SKYTEL COMMUNICATIONS<br>Po Box 22809<br>Jackson MS 39225 | 03/11/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $327.85 | $327.85 | $0.00 | $0.00 | $0.00 | $327.85 |
| 160 | W W GRAINGER INC<br>7300 N Melvina Ave M530<br>Niles, IL 0 | 03/10/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $17,262.73 | $17,262.73 | $0.00 | $0.00 | $0.00 | $17,262.73 |
| 161 | JOE G TEDDER TAX COLLECTOR<br>Po Box 1189<br>Bartow FL 33830 | 03/10/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 162 | JOE G TEDDER TAX COLLECTOR<br>Po Box 1189<br>Bartow FL 33830 | 03/10/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 163 | RED BAY SAND COMPANY INC<br>Co Jeffrey P Whitton<br>Po Box 1956<br>Panama City FL 32402 | 03/10/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,806.00 | $3,806.00 | $0.00 | $0.00 | $0.00 | $3,806.00 |
| 164 | REGIONS INTERSTATE BILLING SERVICE I<br>Po Box 2250<br>Decatur, AL 0 | 03/10/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $782.26 | $782.26 | $0.00 | $0.00 | $0.00 | $782.26 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166 | SOUTHERN CALIFORNIA EDISON COMPANY<br>Attn Credit And Payment Services<br>2131 Walnut Grove Avenue<br>Rosemead CA 91770 | 03/13/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,233.45 | $1,233.45 | $0.00 | $0.00 | $0.00 | $1,233.45 |
| 167 | WILSHIRE PAINT COMPANY<br>Darrell L Edwards<br>745 Fullerton Street<br>Fresno CA 93721 | 03/28/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $28,552.54 | $28,552.54 | $0.00 | $0.00 | $0.00 | $28,552.54 |
| 169 | RYDER SHARED SERVICES CENTER<br>M/s2868<br>6000 Windward Parkway<br>Alpharetta GA 30005 | 03/14/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,156.03 | $2,156.03 | $0.00 | $0.00 | $0.00 | $2,156.03 |
| 171 | FORT WAYNE ROOFING & SHEET METALCORP<br>2701 S Coliseum Blvd<br>Fort Wayne, IN 0 | 04/17/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $9,698.36 | $9,698.36 | $0.00 | $0.00 | $0.00 | $9,698.36 |
| 172 | FRENCHCREEK PRODUCTION<br>626 13th St<br>Franklin, PH 16323 | 04/17/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,593.05 | $1,593.05 | $0.00 | $0.00 | $0.00 | $1,593.05 |
| 173 | CON WAY TRANSPORTATION SERVICES<br>5555 Rufe Snow Dr Suite 5515<br>North Richland Hills TX 76180 | 02/19/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,369.00 | $2,369.00 | $0.00 | $0.00 | $0.00 | $2,369.00 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004
**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175 | CITY OF LAKELAND<br><br>City Hall<br>228 South Massachusetts Ave<br>Lakeland, FL 0 | 03/28/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,092.09 | $1,092.09 | $0.00 | $0.00 | $0.00 | $1,092.09 |
| 176 | XCEL ENERGY<br><br>550 15th Street<br>Denver, CO 0 | 04/15/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $274.21 | $274.21 | $0.00 | $0.00 | $0.00 | $274.21 |
| 177 | NEXTEL PARTNERS INC<br><br>Awa Collections<br>Po Box 6605<br>Orange, CA 0 | 04/15/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $16,321.15 | $16,321.15 | $0.00 | $0.00 | $0.00 | $16,321.15 |
| 178 | ACCOUNTEMPS<br><br>Div Of Robert Half International<br>5720 Stoneridge Drive Ste Three<br>Pleasanton CA 94588 | 04/15/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $15,233.68 | $15,233.68 | $0.00 | $0.00 | $0.00 | $15,233.68 |
| 179 | NEXTEL WEST CORPORATION<br>10002 Park Meadows Drive<br>Lone Tree CO 80124 | 04/15/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $201,326.52 | $201,326.52 | $0.00 | $0.00 | $0.00 | $201,326.52 |
| 180 | US SAFETYGEAR INC<br><br>David A Shepherd Esq<br>185 High Street Ne<br>Warren OH 44481 | 04/14/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,310.54 | $1,310.54 | $0.00 | $0.00 | $0.00 | $1,310.54 |
| 181 | G & K SERVICES INC<br><br>5900 Alder Ave<br>Sacramento CA 95828 | 04/07/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $9,879.06 | $9,879.06 | $0.00 | $0.00 | $0.00 | $9,879.06 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004
**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 182 | CROWN POLYMERS LLC<br><br>44w104 Us Route 20<br>Hampshire IL 60140 | 04/07/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $415.40 | $415.40 | $0.00 | $0.00 | $0.00 | $415.40 |
| 184 | HALVERSON CONSTRUCTION CO INC<br>Bergluno And Niew Pc<br>900 Jorie Blvd Suite 122<br>Oak Brook IL 60523 | 04/11/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $699,103.33 | $699,103.33 | $0.00 | $0.00 | $0.00 | $699,103.33 |
| 185 | US DEPARTMENT OF LABOR OCCUPATIONAL<br>Barbara A Goldberg<br>Us Department Of Labor Sol<br>230 South Dearborn Street Room 844<br>Chicago IL 60604 | 04/04/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,250.00 | $1,250.00 | $0.00 | $0.00 | $0.00 | $1,250.00 |
| 186 | ENVIRONMENTAL RENTAL SERVICES INC<br>Po Box 192<br>Rockdale TX 76567 | 04/04/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $29,946.15 | $29,946.15 | $0.00 | $0.00 | $0.00 | $29,946.15 |
| 187 | FRENCH CREEK PRODUCTION<br>626 13th St<br>Franklin PA 16323 | 04/10/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,593.05 | $1,593.05 | $0.00 | $0.00 | $0.00 | $1,593.05 |
| 188 | SPIR STAR INC<br><br>11983 Fm 529<br>Houston TX 77041 | 03/12/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $129.63 | $129.63 | $0.00 | $0.00 | $0.00 | $129.63 |
| 189 | SPIR STAR INC<br><br>11983 Fm 529<br>Houston TX 77041 | 03/12/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,616.30 | $1,616.30 | $0.00 | $0.00 | $0.00 | $1,616.30 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190 | SPIR STAR INC<br><br>11983 Fm 529<br>Houston TX 77041 | 03/12/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $260.33 | $260.33 | $0.00 | $0.00 | $0.00 | $260.33 |
| 191 | SPIR STAR INC<br><br>11983 Fm 529<br>Houston TX 77041 | 03/11/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $231.55 | $231.55 | $0.00 | $0.00 | $0.00 | $231.55 |
| 193 | QWEST COMMUNICATIONS CORPORATION<br>1801 California St Rm 900<br>Attn: Jane Frey<br>Denver CO 80202 | 03/12/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $95,995.14 | $95,995.14 | $0.00 | $0.00 | $0.00 | $95,995.14 |
| 194 | SPIR STAR INC<br><br>11983 Fm 529<br>Houston TX 77041 | 03/12/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $10,725.59 | $10,725.59 | $0.00 | $0.00 | $0.00 | $10,725.59 |
| 195 | HALVERSON CONSTRUCTION CO INC<br>Bergluno And Niew Pc<br>900 Jorie Blvd Suite 122<br>Oak Brook IL 60523 | 04/11/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $699,103.33 | $699,103.33 | $0.00 | $0.00 | $0.00 | $699,103.33 |
| 197 | COMED CO<br><br>Attn Bankruptcy Section/system Credit<br>2100 Swift Road<br>Oakbrook IL 60523 | 04/10/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,564.66 | $2,564.66 | $0.00 | $0.00 | $0.00 | $2,564.66 |
| 198 | ROBT J BAGGETT INC<br><br>273 Azalea Road Suite 2 204<br>Mobile AL 36609 | 04/22/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $900.00 | $900.00 | $0.00 | $0.00 | $0.00 | $900.00 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004
**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 199 | PALA INTERSTATE LLC<br><br>16347 Old Hammond Hwy<br>Baton Rouge LA 70816 | 04/17/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $67,930.05 | $67,930.05 | $0.00 | $0.00 | $0.00 | $67,930.05 |
| 200 | LEEMON OIL CO INC<br><br>28366 Franklin Road<br>Southfield MI 48034 | 04/24/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,007.60 | $5,007.60 | $0.00 | $0.00 | $0.00 | $5,007.60 |
| 201 | WILSHIRE PAINT COMPANY<br>Darrell L Edwards<br>745 Fullerton Street<br>Fresno CA 93721 | 03/12/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $28,552.24 | $28,552.24 | $0.00 | $0.00 | $0.00 | $28,552.24 |
| 213 | THE VALVOLINE COMPANY<br>3499 Blazer Pkwy<br>Lexington KY 40509 | 04/01/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $317.79 | $317.79 | $0.00 | $0.00 | $0.00 | $317.79 |
| 214 | ACCOR ECONOMY LODGING<br>8344 E Rl Thornton Frwy #315<br>Dallas TX 75228 | 03/28/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $15,875.53 | $15,875.53 | $0.00 | $0.00 | $0.00 | $15,875.53 |
| 216 | AMERICAN EXPRESS TRAVEL RELATED<br>C/o Becket & Lee Llp<br>Po Box 3001<br>Malvern PA 19355 | 04/21/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $211,802.20 | $211,802.20 | $0.00 | $0.00 | $0.00 | $211,802.20 |
| 217 | UNITED PARCEL SERVICE<br>C/o D&b/rms Bankruptcy Services<br>Po Box 4396<br>Timonium MD 21094 | 04/21/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,236.43 | $1,236.43 | $0.00 | $0.00 | $0.00 | $1,236.43 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004
**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | BELLSOUTH<br>Regional Bankruptcy Center<br>29ef1 301 W Bay Street<br>Jacksonville FL 32202 | 04/21/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $414.94 | $414.94 | $0.00 | $0.00 | $0.00 | $414.94 |
| 219 | BELLSOUTH<br>Regional Bankruptcy Center<br>29ef1 301 W Bay Street<br>Jacksonville FL 32202 | 04/21/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,807.78 | $3,807.78 | $0.00 | $0.00 | $0.00 | $3,807.78 |
| 220A | GENERAL MOTORS ACCEPTANCE CORPORATIO<br>Po Box 7041<br>Troy, MI 0 | 04/28/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $20,392.84 | $20,392.84 | $0.00 | $0.00 | $0.00 | $20,392.84 |
| 221A | GENERAL MOTORS ACCEPTANCE CORPORATIO<br>Po Box 7041<br>Troy, MI 0 | 04/28/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $19,765.90 | $19,765.90 | $0.00 | $0.00 | $0.00 | $19,765.90 |
| 222A | GENERAL MOTORS ACCEPTANCE CORPORATIO<br>Po Box 7041<br>Troy, MI 0 | 04/28/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,923.84 | $1,923.84 | $0.00 | $0.00 | $0.00 | $1,923.84 |
| 224 | 3M COMPANY<br>Post Office Box 9658<br>Minneapolis MN 5540 | 04/29/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,180.00 | $2,180.00 | $0.00 | $0.00 | $0.00 | $2,180.00 |
| 225 | HS LUMBER COMPANY<br>305 Kings Chase<br>Camden SC 29020 | 04/18/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $22,468.31 | $22,468.31 | $0.00 | $0.00 | $0.00 | $22,468.31 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 226A | GENERAL MOTORS ACCEPTANCE CORPORATIO<br>Po Box 7041<br>Troy, MI 0 | 05/02/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,923.84 | $1,923.84 | $0.00 | $0.00 | $0.00 | $1,923.84 |
| 227A | GENERAL MOTORS ACCEPTANCE CORPORATIO<br>Po Box 7041<br>Troy, MI 0 | 05/02/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $20,392.84 | $20,392.84 | $0.00 | $0.00 | $0.00 | $20,392.84 |
| 228A | GENERAL MOTORS ACCEPTANCE CORPORATIO<br>Po Box 7041<br>Troy, MI 0 | 05/02/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $19,765.90 | $19,765.90 | $0.00 | $0.00 | $0.00 | $19,765.90 |
| 229 | JJ KELLER & ASSOC<br>Po Box 548<br>Neenah WI 54957 | 04/28/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,691.39 | $4,691.39 | $0.00 | $0.00 | $0.00 | $4,691.39 |
| 230 | SAFELITE GLASS<br>Po Box 740933<br>Dallas TX 75374 | 04/28/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $192.60 | $192.60 | $0.00 | $0.00 | $0.00 | $192.60 |
| 231 | SPEEDWAY SUPERAMERICA LLC SUBSIDIARY<br>of Marathon Ashland Petroleum LLC<br>Attn Credit Card Ctr<br>PO Box 1590<br>Springfield OH 45501 | 04/24/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,610.99 | $5,610.99 | $0.00 | $0.00 | $0.00 | $5,610.99 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 232 | CORE LABATORIES<br><br>8585 Broadway<br>Suite 480<br>Merillville IN 48410 | 04/29/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,021.32 | $7,021.32 | $0.00 | $0.00 | $0.00 | $7,021.32 |
| 233 | USF HOLLAND INC<br><br>750 E 40th St<br>Holland MI 49423 | 04/23/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $985.48 | $985.48 | $0.00 | $0.00 | $0.00 | $985.48 |
| 234 | GULF COAST MARINE SUPPLY CO INC<br>Po Box 2088<br>Mobile, AL 0 | 04/22/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,345.77 | $1,345.77 | $0.00 | $0.00 | $0.00 | $1,345.77 |
| 235A | RANDY R PARADISE<br><br>8716 S 83 Ave<br>Hickory Hills IL 60457 | 04/30/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,007.60 | $5,007.60 | $0.00 | $0.00 | $0.00 | $5,007.60 |
| 236 | FEDERAL EXPRESS CORPORATION<br>Attn Revenue Recovery/bankruptcy<br>2005 Corporate Avenue 2nd Floor<br>Memphis TN 38132 | 04/28/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $219,082.62 | $219,082.62 | $0.00 | $0.00 | $0.00 | $219,082.62 |
| 237 | DISCOUNT AUTO SERVICE CENTER, INC<br>10606 I-10 East<br>Houston TX 77029 | 03/11/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,472.39 | $6,472.39 | $0.00 | $0.00 | $0.00 | $6,472.39 |
| 239 | CHEMICAL APPLICATORS, INC.<br>Po Box 788<br>Gonzales LA 70707 | 05/12/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $9,585.00 | $9,585.00 | $0.00 | $0.00 | $0.00 | $9,585.00 |

**CLAIM ANALYSIS REPORT**



Exhibit C

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 240 | HILTI, INC.<br>Po Box 21148<br>Tulsa OK 74121 | 05/12/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,210.15 | $4,210.15 | $0.00 | $0.00 | $0.00 | $4,210.15 |
| 241 | RELIANT ENERGY<br>Po Box 1409<br>Houston, TX 0 | 05/12/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,427.41 | $7,427.41 | $0.00 | $0.00 | $0.00 | $7,427.41 |
| 242 | SCOTT TRUCK CO., INC.<br>Po Box 4948<br>Monroe, LA 0 | 05/06/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 245 | ARROW UNIFORM<br>D&b/rms Bankruptcy Services<br>Po Box 5126<br>Timonium MD 21094 | 05/12/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,212.68 | $4,212.68 | $0.00 | $0.00 | $0.00 | $4,212.68 |
| 246 | MIDSOUTH LUMBER & SUPPLY INC<br>C O Dabney And Dabney<br>Po Box 947<br>Vicksburg, MS 0 | 05/12/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,147.49 | $3,147.49 | $0.00 | $0.00 | $0.00 | $3,147.49 |
| 247 | BRAND SCAFFOLD RENTAL & ERECTION INC<br>Peter G Shaheen Esq<br>820a Turnpike Street<br>North Andover MA 1845 | 05/27/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,140.94 | $5,140.94 | $0.00 | $0.00 | $0.00 | $5,140.94 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 248 | BRAND SCAFFOLD RENTAL & ERECTION INC<br>Peter G Shaheen Esq<br>820a Turnpike Street<br>North Andover MA 1845 | 05/27/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $16,835.00 | $16,835.00 | $0.00 | $0.00 | $0.00 | $16,835.00 |
| 249 | ISO PANELS INC<br>J Kevin Watson<br>Watson & Jernigan Pa<br>Po Box 23546<br>Jackson, MS 0 | 05/14/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $25,616.26 | $25,616.26 | $0.00 | $0.00 | $0.00 | $25,616.26 |
| 250 | CSL SILICONES INC<br>Agent Of Csl Silicones Inc<br>100 E Pratt Street 5th Fl<br>Balitmore MD 21202 | 05/12/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $30,782.08 | $30,782.08 | $0.00 | $0.00 | $0.00 | $30,782.08 |
| 251A | RI DIVISION OF TAXATION<br>One Capitol Hill<br>Providence RI 2908 | 05/13/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $24.29 | $24.29 | $0.00 | $0.00 | $0.00 | $24.29 |
| 252 | AGA GAS INC<br>Member Of The Linde Gas Group<br>Po Box 94737<br>Cleveland, OH 0 | 05/14/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,344.17 | $1,344.17 | $0.00 | $0.00 | $0.00 | $1,344.17 |
| 253 | PRESS TELEGRAM<br>3355 Cochran St Ste 100<br>Simi Valley CA 93063 | 05/12/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $628.17 | $628.17 | $0.00 | $0.00 | $0.00 | $628.17 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 254 | CARBOLINE COMPANY<br><br>C O John G Young Jr Esq<br>Blumenfeld Kaplan & Sandweiss Pc<br>168 N Meramec Ste 400<br>St Louis MO 63105 | 05/12/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $558,224.07 | $558,224.07 | $0.00 | $0.00 | $0.00 | $558,224.07 |
| 255 | INDUSTRIAL CONSULTING & SUPPLY CORP<br>39421 Hwy 929<br>Prairieville LA 70769 | 05/19/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,295.89 | $5,295.89 | $0.00 | $0.00 | $0.00 | $5,295.89 |
| 257 | BRAND SCAFFOLD RENTAL AND ERECTION I<br>Peter G Shaheen Esq<br>Shaheen Guerrera And O Leary<br>820 A Turnpike Street<br>North Andover MA 1845 | 05/27/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $9,849.55 | $9,849.55 | $0.00 | $0.00 | $0.00 | $9,849.55 |
| 258 | LEASEPLAN USA INC<br><br>Miller And Martin Llp<br>Attn Catherine A Harrison<br>1275 Peachtree St Ne Ste 700<br>Atlanta GA 30309 | 05/27/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $10,597.40 | $10,597.40 | $0.00 | $0.00 | $0.00 | $10,597.40 |
| 259 | BRAND SCAFFOLD RENTAL AND ERECTION I<br>Peter G Shaheen Esq<br>Shaheen Guerrera And O Leary<br>820 A Turnpike Street<br>North Andover MA 1845 | 05/27/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,050.00 | $1,050.00 | $0.00 | $0.00 | $0.00 | $1,050.00 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 260 | LEASEPLAN USA INC<br><br>Miller And Martin Llp<br>Attn Catherine A Harrison<br>1275 Peachtree St Ne Ste 700<br>Atlanta GA 30309 | 05/27/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $79,734.84 | $79,734.84 | $0.00 | $0.00 | $0.00 | $79,734.84 |
| 261 | LEASEPLAN USA INC<br><br>Miller And Martin Llp<br>Attn Catherine A Harrison<br>1275 Peachtree St Ne Ste 700<br>Atlanta GA 30309 | 05/27/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $86,951.41 | $86,951.41 | $0.00 | $0.00 | $0.00 | $86,951.41 |
| 262 | BRAND SCAFFOLD RENTAL AND ERECTION I<br>Peter G Shaheen Esq<br>Shaheen Guerrera And O Leary<br>820 A Turnpike Street<br>North Andover MA 1845 | 05/27/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $597.00 | $597.00 | $0.00 | $0.00 | $0.00 | $597.00 |
| 263 | IKON OFFICE SOLUTIONS WESTERN DISTRI<br>Bankruptcy Administration<br>Po Box 13708<br>Macon, GA 0 | 05/27/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,477.31 | $3,477.31 | $0.00 | $0.00 | $0.00 | $3,477.31 |
| 264 | INDEL LEASING COMPANY INC<br>Co Ronald L Glick Esquire<br>Stevens And Lee A Pa<br>Professional Corp<br>1415 Route 70 East Suite 506<br>Cherry Hill NJ 8034 | 05/16/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,585,640.38 | $1,585,640.38 | $0.00 | $0.00 | $0.00 | $1,585,640.38 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 265 | AMERICAN EXPRESS TRAVEL RELATED<br>C/o Becket & Lee Llp<br>Po Box 3001<br>Malvern PA 19355 | 05/19/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $13,178.10 | $13,178.10 | $0.00 | $0.00 | $0.00 | $13,178.10 |
| 266 | IOS CAPITAL<br>Po Box 13708<br>Macon, GA 0 | 05/18/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,655.19 | $2,655.19 | $0.00 | $0.00 | $0.00 | $2,655.19 |
| 267A | WEST VIRGINIA STATE TAX DIVISION<br>Po Box 766<br>Charleston, WV 0 | 05/28/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2.75 | $2.75 | $0.00 | $0.00 | $0.00 | $2.75 |
| 268 | SOUTHWESTERN BELL TELEPHONE COMPANY<br>Bankruptcy Department<br>Po Box 981268<br>West Sacramento CA 95798 | 05/22/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $207.34 | $207.34 | $0.00 | $0.00 | $0.00 | $207.34 |
| 269 | GREAT LAKES RENTAL CORPORATION<br>2601 Bernice Road<br>Lansing IL 60438 | 05/19/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,506.98 | $7,506.98 | $0.00 | $0.00 | $0.00 | $7,506.98 |
| 270 | COMMERCIAL LEASING CORP<br>6300 Nall 2nd Floor<br>Mission, K 0 | 05/27/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $117,986.86 | $117,986.86 | $0.00 | $0.00 | $0.00 | $117,986.86 |
| 271 | UNIVAR USA INC<br>Attn Alisa Jerauld<br>Po Box 34325<br>Seattle, WA 0 | 05/27/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,495.28 | $4,495.28 | $0.00 | $0.00 | $0.00 | $4,495.28 |

**CLAIM ANALYSIS REPORT**



Exhibit C

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 273 | INDEL LEASING COMPANY INC<br>Co Ronald L Glick Esquire<br>Stevens And Lee A Pa<br>Professional Corp<br>1415 Route 70 East Suite 506<br>Cherry Hill NJ 8034 | 05/16/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $103,940.50 | $103,940.50 | $0.00 | $0.00 | $0.00 | $103,940.50 |
| 274 | SUPER PRODUCTS CORPORATION<br>Co Ronald L Glick Esquire<br>Stevens And Lee A Pa<br>Professional Corp<br>1415 Route 70 East Suite 506<br>Cherry Hill NJ 8034 | 05/16/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $52,238.49 | $52,238.49 | $0.00 | $0.00 | $0.00 | $52,238.49 |
| 275 | SOUTHWESTERN BELL TELEPHONE COMPANY<br>Bankruptcy Department<br>Po Box 981268<br>West Sacramento CA 95798 | 05/22/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $43.33 | $43.33 | $0.00 | $0.00 | $0.00 | $43.33 |
| 276 | SBC PACIFIC BELL<br><br>Attn Bankruptcy Recovery Center<br>Po Box 981268<br>West Sacramento CA 95851 | 05/22/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $302.83 | $302.83 | $0.00 | $0.00 | $0.00 | $302.83 |
| 277 | AMERON INTERNATIONAL CORP<br>Po Box 192610<br>Little Rock, AR 0 | 05/28/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $32,100.58 | $32,100.58 | $0.00 | $0.00 | $0.00 | $32,100.58 |
| 278 | SOUTHWESTERN BELL TELEPHONE COMPANY<br>Bankruptcy Department<br>Po Box 981268<br>West Sacramento CA 95798 | 05/22/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $192.78 | $192.78 | $0.00 | $0.00 | $0.00 | $192.78 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004
**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279 | SOUTHWESTERN BELL TELEPHONE COMPANY<br>Bankruptcy Department<br>Po Box 981268<br>West Sacramento CA 95798 | 05/22/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,165.97 | $1,165.97 | $0.00 | $0.00 | $0.00 | $1,165.97 |
| 280 | BANK ONE N/K/A CHASE<br>Bank One Na<br>Eileen P Gardner<br>300 S Riverside Plaza Ste 0199<br>Chicago, IL 0 | 05/19/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $208,039.73 | $208,039.73 | $0.00 | $0.00 | $0.00 | $208,039.73 |
| 281 | SPRINT COMMUNICATIONS LP<br>Ms Ksopht0101-z2900<br>6391 Sprint Parkway<br>Overland Park, KS 0 | 05/19/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,078.32 | $5,078.32 | $0.00 | $0.00 | $0.00 | $5,078.32 |
| 282 | K2 INDUSTRIAL SERVICES INC<br>David N Missner<br>Piper Rudnick<br>203 N Lasalle Stree Suite 1800<br>Chicago, IL 0 | 05/10/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $19,500,000.00 | $19,500,000.00 | $0.00 | $0.00 | $0.00 | 19,500,000.00 |
| 283 | RICHARD FEWELL SHERIFF AND TAX COLLE<br>Po Box 1803<br>Monroe, LA 0 | 05/19/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,186.28 | $8,186.28 | $0.00 | $0.00 | $0.00 | $8,186.28 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004
**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 289 | G. MENNEN WILLIAMS BUILDING,<br>2nd Floor, 525 W. Ottawa Street<br>POB 30754<br>Lansing MI 48909 | 05/20/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $119,000.85 | $119,000.85 | $0.00 | $0.00 | $0.00 | $119,000.85 |
| **Claim Notes:** | (289-2) Single Business and W | | | | | | | | | | | |
| 290 | LOUISVILLE GAS AND ELECTRIC COMPANY<br>Louisville Gas And Electric Company<br>820 West Broadway<br>Louisville KY 40202 | 05/19/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,123.48 | $1,123.48 | $0.00 | $0.00 | $0.00 | $1,123.48 |
| 291A | WEST VIRGINIA STATE TAX DIVISION<br>Po Box 766<br>Charleston, WV 0 | 05/28/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2.75 | $2.75 | $0.00 | $0.00 | $0.00 | $2.75 |
| 293 | REGEN CAPITAL I INC<br>Po Box 826<br>Planetarium Station<br>New York, NY 0 | 06/09/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,145.72 | $7,145.72 | $0.00 | $0.00 | $0.00 | $7,145.72 |
| 296 | NEXTEL WEST CORP<br>10002 Park Meadows Drive<br>Lone Tree CO 80124 | 06/12/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,207.30 | $4,207.30 | $0.00 | $0.00 | $0.00 | $4,207.30 |
| 300 | KEITH HUBER INC<br>Po Box 3368<br>Gulfport MS 39505 | 06/09/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $640.00 | $640.00 | $0.00 | $0.00 | $0.00 | $640.00 |
| 301 | ALABAMA POWER COMPANY<br>Po Box 12465<br>Birmingham, AL 0 | 06/05/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $584.67 | $584.67 | $0.00 | $0.00 | $0.00 | $584.67 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 302 | AMERICAN LIFTING PRODUCTS BRANCH<br>Alp Industries Inc<br>Attn Jen Miller<br>1229 W Lincoln Hwy<br>Coatesville PA 19320 | 06/13/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $692.30 | $692.30 | $0.00 | $0.00 | $0.00 | $692.30 |
| 308 | MCGLINCHEY STAFFORD PLLC<br>Co R Marshall Grodner<br>Mcglinchey Stafford Pllc<br>One American Place 9th Fl<br>Baton Rouge LA 70825 | 06/03/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,105.56 | $6,105.56 | $0.00 | $0.00 | $0.00 | $6,105.56 |
| 309 | EVEREST VIT<br>Co Welch Ailyn Inc<br>Attn Credit Dept<br>4341 State Street R4<br>Skaneateles Falls NY 13153 | 06/03/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,300.00 | $4,300.00 | $0.00 | $0.00 | $0.00 | $4,300.00 |
| 320 | ALL CAROLINA CRANE AND EQUIPMENT LLC<br>6108 Triange Drive<br>Raleigh NC 27617 | 06/16/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,060.11 | $1,060.11 | $0.00 | $0.00 | $0.00 | $1,060.11 |
| 322 | MCGLINCHEY STAFFORD PLLC<br>Co R Marshall Grodner<br>Mcglinchey Stafford Pllc<br>One American Place 9th Fl<br>Baton Rouge LA 70825 | 06/03/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,105.56 | $6,105.56 | $0.00 | $0.00 | $0.00 | $6,105.56 |
| 323 | OCCU SYSTEMS CONCENTRA<br>Po Box 740933<br>Dallas TX 75374 | 06/03/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,127.50 | $8,127.50 | $0.00 | $0.00 | $0.00 | $8,127.50 |

**CLAIM ANALYSIS REPORT**



Exhibit C

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 324 | ANCHOR WIPING CLOTH INC<br>Co Neil J Hirshberg Esq<br>30833 Northwestern Hwy Suite 200<br>Farmington Hills MI 48334 | 06/09/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $16,785.40 | $16,785.40 | $0.00 | $0.00 | $0.00 | $16,785.40 |
| 326 | KEITH HUBER INC<br>Po Box 3368<br>Gulfport MS 39505 | 06/09/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,239.77 | $1,239.77 | $0.00 | $0.00 | $0.00 | $1,239.77 |
| 327 | OCC URG CARE CO<br>Mmcc<br>6324 Taylor Dr<br>Flint MI 48507 | 06/09/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $880.00 | $880.00 | $0.00 | $0.00 | $0.00 | $880.00 |
| 328 | DTE ENERGY DETROIT EDISON AND MICH C<br>3200 Hobson St - Lower Level<br>Detroit, MI 0 | 06/05/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,537.80 | $5,537.80 | $0.00 | $0.00 | $0.00 | $5,537.80 |
| 329 | AT&T CORP<br>55 Corporate Drive<br>Bridgewater, NJ 0 | 06/04/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,145.72 | $7,145.72 | $0.00 | $0.00 | $0.00 | $7,145.72 |
| 330 | MICROBAC LABORATORIES<br>544 Conkey<br>Hammond IN 46324 | 06/20/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,063.50 | $1,063.50 | $0.00 | $0.00 | $0.00 | $1,063.50 |
| 331 | INGERSOLL RAND EQUIPMENT SALES<br>12747 Schabarum Avenue<br>Irwindale CA 91706 | 06/20/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,108.10 | $1,108.10 | $0.00 | $0.00 | $0.00 | $1,108.10 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004
**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 332 | RAM TOOL AND SUPPLY CO<br>4024 3rd Avenue South<br>Birmingham AL 35222 | 06/24/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $10,533.01 | $10,533.01 | $0.00 | $0.00 | $0.00 | $10,533.01 |
| 333 | AGGREKO LLC<br>4607 W Admiral Doyle Drive<br>New Iberia LA 70560 | 07/07/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,186.11 | $4,186.11 | $0.00 | $0.00 | $0.00 | $4,186.11 |
| 334 | AGGREKO LLC<br>4607 W Admiral Doyle Drive<br>New Iberia LA 70560 | 07/07/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $95,044.94 | $95,044.94 | $0.00 | $0.00 | $0.00 | $95,044.94 |
| 335 | AGGREKO LLC<br>4607 W Admiral Doyle Drive<br>New Iberia LA 70560 | 07/07/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $19,246.02 | $19,246.02 | $0.00 | $0.00 | $0.00 | $19,246.02 |
| 336 | BANK OF AMERICA<br>Po Box 53128 Dept 1921<br>Phoenix, AZ 0 | 07/01/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,739.40 | $1,739.40 | $0.00 | $0.00 | $0.00 | $1,739.40 |
| 337 | BANK OF AMERICA<br>Po Box 53128 Dept 1921<br>Phoenix, AZ 0 | 07/01/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,506.04 | $2,506.04 | $0.00 | $0.00 | $0.00 | $2,506.04 |
| 338 | BANK OF AMERICA<br>Po Box 53128 Dept 1921<br>Phoenix, AZ 0 | 07/01/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $467.07 | $467.07 | $0.00 | $0.00 | $0.00 | $467.07 |
| 339 | BANK OF AMERICA<br>Po Box 53128 Dept 1921<br>Phoenix, AZ 0 | 07/01/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,802.37 | $4,802.37 | $0.00 | $0.00 | $0.00 | $4,802.37 |

**CLAIM ANALYSIS REPORT**



Exhibit C

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 340 | BANK OF AMERICA<br><br>Po Box 53128 Dept 1921<br>Phoenix, AZ 0 | 07/01/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,210.58 | $3,210.58 | $0.00 | $0.00 | $0.00 | $3,210.58 |
| 341 | BANK OF AMERICA<br><br>Po Box 53128 Dept 1921<br>Phoenix, AZ 0 | 07/01/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,544.73 | $3,544.73 | $0.00 | $0.00 | $0.00 | $3,544.73 |
| 342 | BANK OF AMERICA<br><br>Po Box 53128 Dept 1921<br>Phoenix, AZ 0 | 07/01/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,878.68 | $1,878.68 | $0.00 | $0.00 | $0.00 | $1,878.68 |
| 343 | BANK OF AMERICA<br><br>Po Box 53128 Dept 1921<br>Phoenix, AZ 0 | 07/01/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $824.21 | $824.21 | $0.00 | $0.00 | $0.00 | $824.21 |
| 344 | BANK OF AMERICA<br><br>Po Box 53128 Dept 1921<br>Phoenix, AZ 0 | 07/01/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,053.96 | $2,053.96 | $0.00 | $0.00 | $0.00 | $2,053.96 |
| 345 | BANK OF AMERICA<br><br>Po Box 53128 Dept 1921<br>Phoenix, AZ 0 | 07/01/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,848.29 | $2,848.29 | $0.00 | $0.00 | $0.00 | $2,848.29 |
| 346 | RAMADA INN<br><br>4141 Calumet Avenue<br>Hammond, IN 0 | 07/08/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $35,784.98 | $35,784.98 | $0.00 | $0.00 | $0.00 | $35,784.98 |

**Case No.** 03-04959-CD **Trustee Name:** David R. Herzog
**Case Name:** KENNY INDUSTRIAL SERVICES LLC **Date:** 5/17/2017
**Claims Bar Date:** 09/15/2004

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 347 | DYNASTY BANQUETS<br><br>4141 Calumet Avenue<br>Hammond, IN 0 | 07/08/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,042.61 | $1,042.61 | $0.00 | $0.00 | $0.00 | $1,042.61 |
| 348 | AGGREKO LLC<br><br>4607 W Admiral Doyle Drive<br>New Iberia LA 70560 | 07/08/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $104,756.07 | $104,756.07 | $0.00 | $0.00 | $0.00 | $104,756.07 |
| 349A | TENNESSEE DEPARTMENT OF REVENUE<br>C/O Attorney General<br>PO Box 20207<br>Nashville TN 37202 | 06/20/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $312.50 | $312.50 | $0.00 | $0.00 | $0.00 | $312.50 |
| 350 | CAREERS USA INC<br><br>Co Jennifer L Ounjian Esq<br>6501 Congress Ave Ste 200<br>Boca Raton, FL 0 | 06/16/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $11,692.24 | $11,692.24 | $0.00 | $0.00 | $0.00 | $11,692.24 |
| 351 | FW DODGE A DIVISION OF THE MCGRAW HI<br>Po Box 569<br>Hightstown NJ 8520 | 06/19/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $16,839.00 | $16,839.00 | $0.00 | $0.00 | $0.00 | $16,839.00 |
| 352 | CENTRAL ILLINOIS LIGHT COMPANY<br>300 Liberty<br>Peoria IL 61602 | 06/12/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,264.17 | $1,264.17 | $0.00 | $0.00 | $0.00 | $1,264.17 |
| 353 | CENTRAL ILLINOIS LIGHT COMPANY<br>300 Liberty<br>Peoria IL 61602 | 06/12/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,264.17 | $1,264.17 | $0.00 | $0.00 | $0.00 | $1,264.17 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004
**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 354 | SPEEDWAY SUPERAMERICA LLC SUBSIDIARY<br>of Marathon Ashland Petroleum LLC<br>Attn Credit Card Ctr<br>PO Box 1590<br>Springfield OH 45501 | 06/26/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,165.07 | $1,165.07 | $0.00 | $0.00 | $0.00 | $1,165.07 |
| 355 | THOMPSON PUMP MANUFACTURING CO INC<br>Po Box 291370<br>Port Orange, FL 0 | 06/24/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,126.24 | $1,126.24 | $0.00 | $0.00 | $0.00 | $1,126.24 |
| 356 | ILLINOIS POWER COMPANY<br>Attn Collection Group H 45<br>370 South Main Street<br>Decatur IL 62523 | 06/23/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $269.94 | $269.94 | $0.00 | $0.00 | $0.00 | $269.94 |
| 357 | AMERITECH CORPORATION<br>Po Box 981268<br>West Sacramento CA 95798 | 06/16/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $51,749.55 | $51,749.55 | $0.00 | $0.00 | $0.00 | $51,749.55 |
| 358 | GUARDIAN BLDG PROD DIST<br>Po Box 648<br>Minneapolis MN 55440 | 07/10/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,347.48 | $1,347.48 | $0.00 | $0.00 | $0.00 | $1,347.48 |
| 359 | TEMPAIR DIVISION OF RUPP INDUSTRIES,<br>Tempair<br>C O Janine Agasie<br>3700 W Preserve Blvd<br>Burnsville MN 55337 | 07/21/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $15,922.00 | $15,922.00 | $0.00 | $0.00 | $0.00 | $15,922.00 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 360A | STATE OF FLORIDA-DEPARTMEN T OF REVEN<br>Bankruptcy Section<br>Po Box 6668<br>Tallahassee, FL 0 | 07/15/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,337.00 | $5,337.00 | $0.00 | $0.00 | $0.00 | $5,337.00 |
| 365 | SOUTHWESTERN BELL TELEPHONE COMPANY<br>Bankruptcy Department<br>Po Box 981268<br>West Sacramento CA 95798 | 07/30/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $192.78 | $192.78 | $0.00 | $0.00 | $0.00 | $192.78 |
| 366 | SOUTHWESTERN BELL TELEPHONE COMPANY<br>Bankruptcy Department<br>Po Box 981268<br>West Sacramento CA 95798 | 07/30/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,165.97 | $1,165.97 | $0.00 | $0.00 | $0.00 | $1,165.97 |
| 367 | SOUTHWESTERN BELL TELEPHONE COMPANY<br>Bankruptcy Department<br>Po Box 981268<br>West Sacramento CA 95798 | 07/30/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $207.34 | $207.34 | $0.00 | $0.00 | $0.00 | $207.34 |
| 368 | SOUTHWESTERN BELL TELEPHONE COMPANY<br>Bankruptcy Department<br>Po Box 981268<br>West Sacramento CA 95798 | 07/30/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $43.33 | $43.33 | $0.00 | $0.00 | $0.00 | $43.33 |
| 369 | LOUISVILLE GAS AND ELECTRIC COMPANY<br>Louisville Gas And Electric Company<br>820 West Broadway<br>Louisville KY 40202 | 05/16/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,123.48 | $1,123.48 | $0.00 | $0.00 | $0.00 | $1,123.48 |

**CLAIM ANALYSIS REPORT**



Exhibit C

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 371 | ATT CORPORATION<br><br>Corporate Bankruptcy Office<br>55 Corporate Dr Rm 24a80<br>Bridgewater, NJ 0 | 07/30/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,145.72 | $7,145.72 | $0.00 | $0.00 | $0.00 | $7,145.72 |
| 372 | ISO PANELS INC<br><br>J Kevin Watson<br>Watson & Jernigan Pa<br>Po Box 23546<br>Jackson, MS 0 | 07/30/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $25,616.26 | $25,616.26 | $0.00 | $0.00 | $0.00 | $25,616.26 |
| 373 | ZURICH NORTH AMERICA A/K/A ZURICH AM<br>3910 Keswick Road<br>Special Collections<br>Room Md1-04-04<br>Baltimore MD 21211 | 07/11/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,388,797.93 | $3,388,797.93 | $0.00 | $0.00 | $0.00 | $3,388,797.93 |
| 374A | DEPARTMENT OF THE TREASURY - INTERNA<br>230 S. Dearborn<br>Stop 5016-chi<br>Chicago IL 60604 | 07/10/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,655.48 | $3,655.48 | $0.00 | $0.00 | $0.00 | $3,655.48 |
| 375 | OBAYASHI CORPORATION C/O ALEX E POTENTE<br>Farella Braun + Martel Llp<br>235 Montgomery St Ste 3000<br>San Francisco CA 94104 | 07/11/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,600,000.00 | $1,600,000.00 | $0.00 | $0.00 | $0.00 | $1,600,000.00 |
| 376A | DEPARTMENT OF THE TREASURY - INTERNA<br>230 S. Dearborn<br>Stop 5016-chi<br>Chicago IL 60604 | 07/10/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,610.76 | $6,610.76 | $0.00 | $0.00 | $0.00 | $6,610.76 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 377 | TIRE CENTERS LLC<br><br>310 Inglesby Parkway<br>Duncan SC 29334 | 07/08/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $300.80 | $300.80 | $0.00 | $0.00 | $0.00 | $300.80 |
| 378 | IOS CAPITAL<br><br>Po Box 13708<br>Macon, GA 0 | 07/02/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,373.70 | $1,373.70 | $0.00 | $0.00 | $0.00 | $1,373.70 |
| 379 | COMMERCIAL LEASING CORPORATION 1ST F<br>Commercial Leasing Corporation<br>6300 Nall Ave 2nd Floor<br>Mission KS 66202 | 07/24/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $167,232.86 | $167,232.86 | $0.00 | $0.00 | $0.00 | $167,232.86 |
| 380A | MISSISSIPPI STATE TAX COMMISSION<br>Bankruptcy Section<br>Po Box 23338<br>Jackson MS 39225 | 07/16/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $150.00 | $150.00 | $0.00 | $0.00 | $0.00 | $150.00 |
| 381 | HOLIDAY INN EXPRESS<br><br>404 Touring Dr<br>Auburn IN 46706 | 08/13/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,490.10 | $6,490.10 | $0.00 | $0.00 | $0.00 | $6,490.10 |
| 382 | AGGREKO LLC<br><br>4607 W Admiral Doyle Drive<br>New Iberia LA 70560 | 08/01/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $42,520.11 | $42,520.11 | $0.00 | $0.00 | $0.00 | $42,520.11 |
| 385 | TERESA M SOTO<br><br>Hodges & Davis Pc<br>8700 Broadway<br>Merrillville IN 46410 | 07/28/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $200,000.00 | $200,000.00 | $0.00 | $0.00 | $0.00 | $200,000.00 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 386 | SACHNOFF & WEAVER LTD<br>Attn Phillip C Bold<br>30 S Wacker Dr Ste 2900<br>Chicago IL 60606 | 07/25/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $27,021.91 | $27,021.91 | $0.00 | $0.00 | $0.00 | $27,021.91 |
| 387 | GENERAL MOTORS ACCEPTANCE CORPORATIO<br>Po Box 7041<br>Troy, MI 0 | 08/11/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,166.97 | $8,166.97 | $0.00 | $0.00 | $0.00 | $8,166.97 |
| 388 | ATMOS ENERGY LOUISIANA DIVISION A DI<br>Attn Bankruptcy Group<br>Atmos Energy Corporation<br>Po Box 15488<br>Amarillo, TX 0 | 04/02/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,138.55 | $2,138.55 | $0.00 | $0.00 | $0.00 | $2,138.55 |
| 389 | ADVANCED GLOVE & SAFETY CO INC<br>4055 S Sheridan Rd<br>Po Box 149<br>Lennon, MI 0 | 04/02/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $10,347.15 | $10,347.15 | $0.00 | $0.00 | $0.00 | $10,347.15 |
| 390 | RAMADA LIMITED LA QUINTA INN<br>502 1319 Butterfield Rd<br>Downers Grove IL 60515 | 08/14/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,685.05 | $3,685.05 | $0.00 | $0.00 | $0.00 | $3,685.05 |
| 395 | JOHN H FLADELAND<br>C O Michael J Phillips<br>Austgen & Decker Pc<br>130 N Main<br>Crown Point IN 46307 | 09/25/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 397 | AWS NATIONAL ACCOUNTS LLC<br>C/o At&t Wireles<br>National Oca Liason Team<br>1600 Sw 4th Avenue (attn: Kristen Cha<br>Portland OR 97201 | 10/31/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $315,114.09 | $315,114.09 | $0.00 | $0.00 | $0.00 | $315,114.09 |
| 398 | LEASEPLAN USA INC<br><br>Miller And Martin Llp<br>Attn Catherine A Harrison<br>1275 Peachtree St Ne Ste 700<br>Atlanta GA 30309 | 11/26/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $88,015.33 | $88,015.33 | $0.00 | $0.00 | $0.00 | $88,015.33 |
| 402 | ENVIRONMENTAL PRODUCTS & ACC<br>Dale Reichman<br>Po Box 15806<br>Chattanooga TN 37415 | 09/25/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,652.63 | $2,652.63 | $0.00 | $0.00 | $0.00 | $2,652.63 |
| 403 | GE CAPITAL/VENDOR FINANCIAL SERVICES<br>Coston Fioretti & Lichtman<br>407 South Dearborn St Ste 600<br>Chicago IL 60605 | 02/13/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $88,407.38 | $88,407.38 | $0.00 | $0.00 | $0.00 | $88,407.38 |
| 404 | BANC ONE LEASING CORPORATION<br>Max Hinerman Vice President<br>1111 Polaris Parkway Suite 3a<br>Columbus OH 43240 | 01/08/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,213,451.73 | $1,213,451.73 | $0.00 | $0.00 | $0.00 | $1,213,451.73 |
| 405 | MARCO<br><br>Marco Doralynn Goettsch<br>1044 South Dittmer<br>Davenport LA 52802 | 10/21/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $59,918.43 | $59,918.43 | $0.00 | $0.00 | $0.00 | $59,918.43 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 406 | MARCO<br><br>Marco Doralynn Goettsch<br>1044 South Dittmer<br>Davenport LA 52802 | 10/21/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $58,374.38 | $58,374.38 | $0.00 | $0.00 | $0.00 | $58,374.38 |
| 408 | BELL SOUTH TELECOMMUNICATIO NS INC<br>Regional Bankruptcy Center<br>29ef1 301 W Bay Street<br>Jacksonville FL 32202 | 09/30/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,119.88 | $4,119.88 | $0.00 | $0.00 | $0.00 | $4,119.88 |
| 409 | BELL SOUTH TELECOMMUNICATIO NS INC<br>Regional Bankruptcy Center<br>29ef1 301 W Bay Street<br>Jacksonville FL 32202 | 10/23/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,380.65 | $4,380.65 | $0.00 | $0.00 | $0.00 | $4,380.65 |
| 410 | SOUTHERN CALIFORNIA PAINTING & DRYWALL INDUSTRIES<br>Anthony R Segall and Michele S Ancheta<br>Rothner Segall & Greenstone<br>510 South Marengo Ave<br>Pasadena CA 91101-3115 | 11/21/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $24,480.06 | $24,480.06 | $0.00 | $0.00 | $0.00 | $24,480.06 |
| 411 | SOUTHERN CALIFORNIA PAINTING & DRYWALL INDUSTRIES<br>Anthony R Segall and Michele S Ancheta<br>Rothner Segall & Greenstone<br>510 South Marengo Ave<br>Pasadena CA 91101-3115 | 11/21/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $21,544.39 | $21,544.39 | $0.00 | $0.00 | $0.00 | $21,544.39 |

**CLAIM ANALYSIS REPORT**



Exhibit C

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 412 | TERESA M SOTO<br><br>Hodges & Davis Pc<br>8700 Broadway<br>Merrillville IN 46410 | 09/23/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $200,000.00 | $200,000.00 | $0.00 | $0.00 | $0.00 | $200,000.00 |
| 414 | SPRINT COMMUNICATIONS LP<br>Ms Ksopht0101-z2900<br>6391 Sprint Parkway<br>Overland Park, KS 0 | 02/09/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,777.20 | $5,777.20 | $0.00 | $0.00 | $0.00 | $5,777.20 |
| 417 | ARIZONA DEPARTMENT OF REVENUE<br>Bankruptcy Litigation Section<br>1600 West Monroe<br>Phoenix AZ 85007 | 09/22/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,355.84 | $1,355.84 | $0.00 | $0.00 | $0.00 | $1,355.84 |
| 418 | ARIZONA DEPARTMENT OF REVENUE<br>Bankruptcy Litigation Section<br>1600 West Monroe<br>Phoenix AZ 85007 | 11/21/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 419 | INSIGHT DIRECT USA INC<br>Co Kurt Johnson Associates<br>1831 West Rose Garden Lane<br>Suite 4<br>Phoenix AZ 85027 | 12/11/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $17,862.69 | $17,862.69 | $0.00 | $0.00 | $0.00 | $17,862.69 |
| 420 | TROUTMAN SANDERS LLP<br>Philip C. Baxa, Esquire<br>Po Box 1122<br>Richmond VA 23208 | 11/21/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,314.00 | $5,314.00 | $0.00 | $0.00 | $0.00 | $5,314.00 |

**CLAIM ANALYSIS REPORT**



Exhibit C

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | UNIVAR USA INC<br><br>Attn Alisa Jerauld<br>Po Box 34325<br>Seattle, WA 0 | 08/25/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,537.39 | $3,537.39 | $0.00 | $0.00 | $0.00 | $3,537.39 |
| 422 | AMERICAN INTERNATIONAL COMPANIES<br>C O D&b/rms Bankruptcy Services<br>Po Box 5126<br>Timonium MD 21094 | 09/10/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $115,439.00 | $115,439.00 | $0.00 | $0.00 | $0.00 | $115,439.00 |
| 423 | ACTION TANK TRUCK SERVICE LLC<br>403 N Morrow<br>Drumright OK 74030 | 02/18/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $11,018.10 | $11,018.10 | $0.00 | $0.00 | $0.00 | $11,018.10 |
| 424 | RANDALL INDUSTRIES INC<br>741 S Route 83<br>Elmhurst, IL 0 | 03/11/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,317.50 | $2,317.50 | $0.00 | $0.00 | $0.00 | $2,317.50 |
| 426 | GENERAL MOTORS ACCEPTANCE CORPORATIO<br>Po Box 7041<br>Troy, MI 0 | 08/26/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $12,057.67 | $12,057.67 | $0.00 | $0.00 | $0.00 | $12,057.67 |
| 427 | GENERAL MOTORS ACCEPTANCE CORPORATIO<br>Po Box 7041<br>Troy, MI 0 | 10/27/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,010.53 | $4,010.53 | $0.00 | $0.00 | $0.00 | $4,010.53 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 428 | EFRON EFRON & YAHNE PC<br>5246 Hohman Avenue<br>Hammond IN 46320 | 09/30/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $267.80 | $267.80 | $0.00 | $0.00 | $0.00 | $267.80 |
| 429 | CENTRISYS CORPORATION<br>9586 58th Place<br>Kenosha WI 53144 | 08/22/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $203,225.85 | $203,225.85 | $0.00 | $0.00 | $0.00 | $203,225.85 |
| 430 | ALLTEL<br>One Allied Dr<br>Little Rock AR 72202 | 03/01/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,831.36 | $1,831.36 | $0.00 | $0.00 | $0.00 | $1,831.36 |
| 431 | ALLTEL<br>One Allied Dr<br>Little Rock AR 72202 | 03/01/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,105.23 | $1,105.23 | $0.00 | $0.00 | $0.00 | $1,105.23 |
| 432 | ALLTEL<br>One Allied Dr<br>Little Rock AR 72202 | 03/01/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $124.47 | $124.47 | $0.00 | $0.00 | $0.00 | $124.47 |
| 433 | ALLTEL<br>One Allied Dr<br>Little Rock AR 72202 | 03/01/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,008.15 | $1,008.15 | $0.00 | $0.00 | $0.00 | $1,008.15 |
| 434 | TOTAL TRAINING NETWORK<br>7831 East Bush Lake Rd<br>Minneapolis MN 55439 | 10/06/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $13,117.23 | $13,117.23 | $0.00 | $0.00 | $0.00 | $13,117.23 |
| 435 | ERNST & YOUNG LLP<br>5 Times Square<br>New York NY 10036 | 09/24/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $756,857.00 | $756,857.00 | $0.00 | $0.00 | $0.00 | $756,857.00 |
| 437 | STANDARD INSURANCE COMPANY<br>920 Sw 6th Ave<br>Portland OR 97201 | 11/24/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 438 | EDMUND A DINKEL<br><br>2180 Davis Court<br>Rolling Meadows IL 60008 | 12/24/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $856.77 | $856.77 | $0.00 | $0.00 | $0.00 | $856.77 |
| 439 | AMERICAN FAMILY INSURANCE<br>20 N Martingale Rd S 400<br>Schaumburg IL 60173 | 12/08/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,614.39 | $1,614.39 | $0.00 | $0.00 | $0.00 | $1,614.39 |
| 441 | WASTE MANAGEMENT<br><br>Waste Management RMC<br>2421 W Peoria Ave<br>Suite 110<br>Phoenix AZ 85029 | 12/23/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $950.00 | $950.00 | $0.00 | $0.00 | $0.00 | $950.00 |
| 442 | WASTE MANAGEMENT MELBOURNE<br>3411 N 40th St<br>Tampa FL 33605 | 12/23/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $480.50 | $480.50 | $0.00 | $0.00 | $0.00 | $480.50 |
| 444 | GENERAL MOTORS ACCEPTANCE CORPORATIO<br>Po Box 7041<br>Troy, MI 0 | 10/27/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,714.00 | $7,714.00 | $0.00 | $0.00 | $0.00 | $7,714.00 |
| 445 | GENERAL MOTORS ACCEPTANCE CORPORATIO<br>Po Box 7041<br>Troy, MI 0 | 11/03/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,680.70 | $6,680.70 | $0.00 | $0.00 | $0.00 | $6,680.70 |
| 446 | GENERAL MOTORS ACCEPTANCE CORPORATIO<br>Po Box 7041<br>Troy, MI 0 | 11/06/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,344.51 | $5,344.51 | $0.00 | $0.00 | $0.00 | $5,344.51 |

**CLAIM ANALYSIS REPORT**



Exhibit C

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 447 | GREENTECH CORPORATION<br>1405 S Market St<br>Troy OH 45373 | 11/25/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,053.67 | $6,053.67 | $0.00 | $0.00 | $0.00 | $6,053.67 |
| 448 | GENERAL MOTORS ACCEPTANCE CORP<br>POB 5055<br>TROY MI 48007 | 07/10/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 452 | JOHN H FLADELAND<br><br>c/o Michael J Phillips<br>Austgen & Decker, PC<br>130 N Main<br>Crown Point IN 46307 | 02/03/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 454A | ARIZONA DEPARTMENT OF REVENUE<br>Bankruptcy Litigation Section<br>1600 W Monroe<br>Phoenix AZ 85007 | 02/03/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8.50 | $8.50 | $0.00 | $0.00 | $0.00 | $8.50 |
| 455 | RICHARD FEWELL SHERIFF & TAX COLLECTOR<br>P O Box 1803<br>Monroe LA 71210-1803 | 02/10/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $10,033.99 | $10,033.99 | $0.00 | $0.00 | $0.00 | $10,033.99 |
| 456 | BRAND SCAFFOLD RENTAL & ERECTION INC<br>Peter G Shaheen Esq<br>820a Turnpike Street<br>North Andover MA 1845 | 05/27/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $16,835.00 | $16,835.00 | $0.00 | $0.00 | $0.00 | $16,835.00 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 460A | TENNESSEE DEPARTMENT OF REVENUE<br>C/O Attorney General<br>PO Box 20207<br>Nashville TN 37202 | 04/23/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $312.50 | $312.50 | $0.00 | $0.00 | $0.00 | $312.50 |
| 461 | DELTA AIR LINES INC<br>1030 Delta Blvd<br>Receivable Services/Dept 816<br>Atlanta GA 30354 | 04/27/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $25,987.00 | $25,987.00 | $0.00 | $0.00 | $0.00 | $25,987.00 |
| 466 | PRAXAIR DISTRIBUTION<br>c/o D&B RMS Bankruptcy Services<br>PO Box 5126<br>Timonium MD 21094 | 04/16/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,317.62 | $1,317.62 | $0.00 | $0.00 | $0.00 | $1,317.62 |
| 470 | AUTO CLUTCH ALL BRAKE<br>5551 Ogden<br>Cicero IL 60804 | 06/24/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $234.25 | $234.25 | $0.00 | $0.00 | $0.00 | $234.25 |
| 471 | SERVICE INDUSTRIAL SUPPLY<br>506 Brook Forest Route 59<br>Shorewood IL 60431 | 06/25/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $55,000.00 | $55,000.00 | $0.00 | $0.00 | $0.00 | $55,000.00 |
| 472 | OSCO INCORPORATED<br>PO Box 70<br>Lemont IL 60439 | 06/25/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $792.77 | $792.77 | $0.00 | $0.00 | $0.00 | $792.77 |
| 477 | PUTNAM READICARE INC<br>6690 Crill Ave<br>Palatka FL 32177 | 06/28/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $675.00 | $675.00 | $0.00 | $0.00 | $0.00 | $675.00 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004
**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 478 | INDUSTRIAL ENGINE SERVICE<br>9900 Express Dr<br>Highland IN 46322 | 06/28/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $27,221.49 | $27,221.49 | $0.00 | $0.00 | $0.00 | $27,221.49 |
| 479 | VALLEJO FIRE EXTINGUISHER<br>617 Solano Ave<br>Vallejo CA 94590 | 06/28/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $190.27 | $190.27 | $0.00 | $0.00 | $0.00 | $190.27 |
| 480 | MIDWEST FIRE SAFETY<br>1605 Prospect St<br>Po Box 33007<br>Indianapolis IN 46203 | 06/28/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,892.27 | $2,892.27 | $0.00 | $0.00 | $0.00 | $2,892.27 |
| 481 | RAIN FOR RENT CHICAGO RAIN FOR RENT<br>Western Oilfields Supply Co<br>Dba Rain For Rent Chicago Rain For Rent<br>PO Box 2248<br>Bakersfield CA 93303 | 06/28/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $36,964.68 | $36,964.68 | $0.00 | $0.00 | $0.00 | $36,964.68 |
| 482 | NORTHERN INDIANA PUBLIC SERVICE COMP<br>Attn Revenue Assurance And Recovery<br>801 E 86th Avenue<br>Merriville IN 46410 | 06/28/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $76,094.65 | $76,094.65 | $0.00 | $0.00 | $0.00 | $76,094.65 |
| 483 | SAMS TECH SUPPLY INC<br>435 S Shelby St<br>Po Box 426<br>Hobart IN 46342 | 06/28/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $744.50 | $744.50 | $0.00 | $0.00 | $0.00 | $744.50 |

**CLAIM ANALYSIS REPORT**



Exhibit C

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 484 | ANCHOR WIPING CLOTH INC<br>Co Neil J Hirshberg Esq<br>30833 Northwestern Hwy Suite 200<br>Farmington Hills MI 48334 | 06/28/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $11,225.00 | $11,225.00 | $0.00 | $0.00 | $0.00 | $11,225.00 |
| 485 | DANGELOS DBA D'ANGELO INDUSTRIAL COATINGS LLC<br>1114 Industrial Ave<br>Oxnard CA 93030 | 06/28/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $9,999.77 | $9,999.77 | $0.00 | $0.00 | $0.00 | $9,999.77 |
| 486 | OKLAHOMA NATURAL GAS<br>PO Box 268826<br>Oklahoma City OK 73126 | 06/28/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,464.86 | $1,464.86 | $0.00 | $0.00 | $0.00 | $1,464.86 |
| 487 | INDUSTRIAL CONSULTING & SUPPLY CORP<br>39421 Hwy 929<br>Prairieville LA 70769 | 06/28/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,295.89 | $5,295.89 | $0.00 | $0.00 | $0.00 | $5,295.89 |
| 488 | SEMPER FI MOBILE<br>PO Box 3732<br>Louisville KY 40201 | 06/28/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,017.39 | $2,017.39 | $0.00 | $0.00 | $0.00 | $2,017.39 |
| 489 | DIGERUD AUTO PARTS<br>1319 W Texas St<br>Fairfield CA 94553 | 06/28/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,223.87 | $5,223.87 | $0.00 | $0.00 | $0.00 | $5,223.87 |
| 490 | SHOOK FLETCHER INSULATION CO<br>PO Box 380501<br>Birmingham AL 35238 | 06/28/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,144.22 | $3,144.22 | $0.00 | $0.00 | $0.00 | $3,144.22 |
| 491 | CHEMEX OF NORTHERN IL INC<br>7414 W 90th St<br>Bridgeview IL 60455 | 06/28/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,073.94 | $2,073.94 | $0.00 | $0.00 | $0.00 | $2,073.94 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 492 | BAY AREA OIL PRODUCTS CO<br>485 Industrial Way<br>Benicia CA 94510 | 06/28/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,984.65 | $2,984.65 | $0.00 | $0.00 | $0.00 | $2,984.65 |
| 493 | CAPASCO INC<br>Po Box 81632<br>Lafayette LA 70598 | 06/28/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $384.82 | $384.82 | $0.00 | $0.00 | $0.00 | $384.82 |
| 494 | EAGLE INDUSTRIAL EQPT<br>Po Box 616<br>Lockport LA 70374 | 06/28/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,163.98 | $7,163.98 | $0.00 | $0.00 | $0.00 | $7,163.98 |
| 495 | POMPS TIRE SERVICE INC<br>Po Box 1630<br>Green Bay WI 54305 | 06/28/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,982.94 | $3,982.94 | $0.00 | $0.00 | $0.00 | $3,982.94 |
| 496 | CHICAGO DROPCLOTH SERVICE<br>8241 S Halsted St<br>Chicago IL 60620 | 06/28/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $338.40 | $338.40 | $0.00 | $0.00 | $0.00 | $338.40 |
| 497 | GREAT LAKES RENTAL CORPORATION<br>2601 Bernice Road<br>Lansing IL 60438 | 06/28/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,506.98 | $7,506.98 | $0.00 | $0.00 | $0.00 | $7,506.98 |
| 498 | ADVANCED POLYMER SCIENCES<br>Po Box 269<br>Avon OH 44011 | 06/28/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $96,490.48 | $96,490.48 | $0.00 | $0.00 | $0.00 | $96,490.48 |
| 499 | ASHTEAD TECH RENTALS DEPT 743<br>Po Box 8000<br>Buffalo NY 14267 | 06/28/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,372.89 | $2,372.89 | $0.00 | $0.00 | $0.00 | $2,372.89 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004
**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 500 | CHEMICAL SOLVENTS<br>3751 Jennings Rd<br>Attn Accounts Payable<br>Cleveland OH 44109 | 06/28/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $14,645.25 | $14,645.25 | $0.00 | $0.00 | $0.00 | $14,645.25 |
| 501 | NEW PIG CORP<br>One Pork Ave<br>Tipton PA 16684 | 06/28/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $510.82 | $510.82 | $0.00 | $0.00 | $0.00 | $510.82 |
| 502 | TRUCK CENTERS INC<br>PO Box 150<br>Troy IL 62294 | 06/28/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,935.84 | $1,935.84 | $0.00 | $0.00 | $0.00 | $1,935.84 |
| 503 | PINKERTON OIL<br>Po Box 947<br>Chesterton IN 46304 | 06/29/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $75,990.98 | $75,990.98 | $0.00 | $0.00 | $0.00 | $75,990.98 |
| 504 | MOBILE ABRASIVESINC<br>Po Box 1156<br>Mobile AL 36633 | 06/29/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $41,720.78 | $41,720.78 | $0.00 | $0.00 | $0.00 | $41,720.78 |
| 505 | OLSON OIL CO<br>115 Old Skokie Hwy<br>Po Box 7867<br>Gurnee IL 60031 | 06/29/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $16,465.01 | $16,465.01 | $0.00 | $0.00 | $0.00 | $16,465.01 |
| 506 | DAVE HOWELL TIRES<br>Dave Howell<br>9890 Pensacola Blvd<br>Pensacola FL 32534 | 06/29/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $842.12 | $842.12 | $0.00 | $0.00 | $0.00 | $842.12 |
| 507 | ADVANCED MICROELECTRONICS<br>6001 East Old Hwy 50<br>Vincennes IN 47591 | 06/29/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,258.57 | $3,258.57 | $0.00 | $0.00 | $0.00 | $3,258.57 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 508 | JOYS JOHNS<br><br>Po Box 8095<br>South Bend IN 46660 | 06/29/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $249.94 | $249.94 | $0.00 | $0.00 | $0.00 | $249.94 |
| 510 | WITHAM SALES SERVICE<br>6435 Howard Ave<br>Hammond IN 46320 | 06/29/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $20,871.18 | $20,871.18 | $0.00 | $0.00 | $0.00 | $20,871.18 |
| 511 | MIDWAY TRUCK PARTS<br>7400 W 87th St<br>Bridgeview IL 60455 | 06/29/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,792.87 | $6,792.87 | $0.00 | $0.00 | $0.00 | $6,792.87 |
| 512 | MILWAUKEE RUBBER PRODUCTS<br>Po Box 451<br>Butler WI 53007 | 06/29/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $875.92 | $875.92 | $0.00 | $0.00 | $0.00 | $875.92 |
| 513 | PINNACLE CENTRAL CO INC<br>600 Commonwealth Ave N<br>Polk City FL 33868 | 06/29/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,557.94 | $2,557.94 | $0.00 | $0.00 | $0.00 | $2,557.94 |
| 514 | PAC VAN INC<br><br>Po Box 6069<br>Indianapolis IN 46206 | 06/29/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,673.00 | $1,673.00 | $0.00 | $0.00 | $0.00 | $1,673.00 |
| 515 | GRAND CHUTE MENASHA PAYABLE TO MCMAHON ASSOCIATES<br>C O Mcmahon Assoc Inc<br>1445 Mcmahon Dr PO 1025<br>Neenah WI 54956 | 06/29/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,158.34 | $3,158.34 | $0.00 | $0.00 | $0.00 | $3,158.34 |
| 516 | RANDALL RENTS OF INDIANA<br>6480 Rte 20 Melton Rd<br>Portage IN 46368 | 06/29/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,966.00 | $2,966.00 | $0.00 | $0.00 | $0.00 | $2,966.00 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 517 | GENE`S TIRE SERVICE INC<br>2115 Cypress St<br>West Monroe LA 71291 | 06/29/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,098.20 | $4,098.20 | $0.00 | $0.00 | $0.00 | $4,098.20 |
| 518 | SAFETY SOURCE INC<br>Po Box 190637<br>Mobile AL 36619 | 06/29/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $704.66 | $704.66 | $0.00 | $0.00 | $0.00 | $704.66 |
| 519 | HYDRA CONE INC<br>3445 Board Rd<br>York PA 17402 | 06/29/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $209.60 | $209.60 | $0.00 | $0.00 | $0.00 | $209.60 |
| 520 | NAPA CRAWFORDSVILLE FORMERLY BIG CREEK<br>200 W Market St<br>Crawfordsville IN 47933 | 06/29/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,959.19 | $2,959.19 | $0.00 | $0.00 | $0.00 | $2,959.19 |
| 521 | SPEEDWAY SUPERAMERICA LLC SUBSIDIARY<br>of Marathon Ashland Petroleum LLC<br>Attn Credit Card Ctr<br>PO Box 1590<br>Springfield OH 45501 | 06/29/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,167.20 | $3,167.20 | $0.00 | $0.00 | $0.00 | $3,167.20 |
| 522 | A 1 COAST RENTALS<br>24000 Crenshaw Blvd<br>Torrance CA 90505 | 06/29/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $477.62 | $477.62 | $0.00 | $0.00 | $0.00 | $477.62 |
| 523 | ANDERSON RENTALS INC<br>PO Box 765<br>Mims FL 32754-0765 | 06/29/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,232.96 | $3,232.96 | $0.00 | $0.00 | $0.00 | $3,232.96 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 524 | MEL LANZER CO<br><br>Dan Follett<br>2266 North Scott St<br>Napoleon OH 43545 | 06/29/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,750.00 | $7,750.00 | $0.00 | $0.00 | $0.00 | $7,750.00 |
| 525 | JOYS JOHNS<br><br>Po Box 8095<br>South Bend IN 46660 | 06/30/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $394.61 | $394.61 | $0.00 | $0.00 | $0.00 | $394.61 |
| 526 | TRUCK CENTERS INC<br><br>PO Box 150<br>Troy IL 62294 | 06/30/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,935.84 | $1,935.84 | $0.00 | $0.00 | $0.00 | $1,935.84 |
| 527 | APPLEGATE LOUISIANA LLC<br>1000 Highview Drive<br>Webberville MI 48892 | 10/15/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,283.42 | $2,283.42 | $0.00 | $0.00 | $0.00 | $2,283.42 |
| 528 | APPLEGATE LOUISIANA LLC<br>1000 Highview Drive<br>Webberville MI 48892 | 06/30/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,625.87 | $2,625.87 | $0.00 | $0.00 | $0.00 | $2,625.87 |
| 529 | INCENTIVE SOLUTINS INC<br>1030 S Sanctuary Ct<br>Vernon Hills IL 60061 | 06/30/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,862.04 | $8,862.04 | $0.00 | $0.00 | $0.00 | $8,862.04 |
| 530 | SOUTH COAST HYDRAULICS<br>Po Box 41867<br>Houston, TX 0 | 06/30/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,217.73 | $3,217.73 | $0.00 | $0.00 | $0.00 | $3,217.73 |
| 531 | WH DUFFILL INC<br><br>411 E Nine Mile Rd<br>Po Box 34<br>Hazel Park MI 48030 | 06/30/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,014.55 | $3,014.55 | $0.00 | $0.00 | $0.00 | $3,014.55 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004
**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 532 | EXTREME SAFETY LLC<br>1123 E Dominguez St<br>Carson CA 90746 | 06/30/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $25,000.00 | $25,000.00 | $0.00 | $0.00 | $0.00 | $25,000.00 |
| 535 | TRI CITY EQUIPMENT RENTAL<br>7166 Hospital Rd<br>Po Box 514<br>Freeland MI 48623 | 06/30/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $12,922.73 | $12,922.73 | $0.00 | $0.00 | $0.00 | $12,922.73 |
| 536 | PUMPS PROCESS EQUINC<br>1234 Remington Rd<br>Schaumburg IL 60173 | 06/30/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,553.60 | $1,553.60 | $0.00 | $0.00 | $0.00 | $1,553.60 |
| 537 | CENTENNIAL WIRELESS<br>3811 Illinois Rd<br>Suite 212<br>Fort Wayne IN 46804 | 07/01/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $292.59 | $292.59 | $0.00 | $0.00 | $0.00 | $292.59 |
| 538 | SEVERN TRENT LABORATORIES INC<br>4101 Shuffel Dr NW<br>Attn Marsha Hemmerish<br>N Canton OH 44720 | 07/01/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $262.50 | $262.50 | $0.00 | $0.00 | $0.00 | $262.50 |
| 539 | SENIK PAINT CO<br>1985 Placentia Ave<br>Costa Mesa CA 92627 | 07/01/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,760.21 | $8,760.21 | $0.00 | $0.00 | $0.00 | $8,760.21 |
| 540 | SUPER 8 MOTEL<br>1216 East Champ Clark Driv<br>Bowling Green MO 63334 | 07/01/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,908.99 | $2,908.99 | $0.00 | $0.00 | $0.00 | $2,908.99 |
| 541 | ALLARD RENTAL CORP<br>4335 Calumet Ave<br>Hammond IN 46320 | 07/01/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $33,624.72 | $33,624.72 | $0.00 | $0.00 | $0.00 | $33,624.72 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004
**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 542 | JOTUN PAINTS INC<br>Po Box 930864<br>Atlanta GA 31193 | 07/01/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,980.00 | $6,980.00 | $0.00 | $0.00 | $0.00 | $6,980.00 |
| 543 | CTW ELECTRICAL COINC<br>601 Sayre Court<br>Po Box 7007<br>Greenwood IN 46142 | 07/01/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $10,831.92 | $10,831.92 | $0.00 | $0.00 | $0.00 | $10,831.92 |
| 544 | OHIO EDISON<br>Bankruptcy Dept RM 204<br>6896 Miller Rd<br>Brecksville OH 44141 | 07/01/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $96.22 | $96.22 | $0.00 | $0.00 | $0.00 | $96.22 |
| 545 | T TEX SUPPLY INC<br>T Tex Abrasives Inc<br>P O Box 751267<br>Houston TX 77275-1267 | 07/01/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,357.55 | $1,357.55 | $0.00 | $0.00 | $0.00 | $1,357.55 |
| 546 | L M CONSTRUCTION<br>Terry Lavorini<br>66630 Clark Rd<br>Po Box 339<br>St Claiesville OH 43950 | 07/01/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $23,998.52 | $23,998.52 | $0.00 | $0.00 | $0.00 | $23,998.52 |
| 547 | NYCO PRODUCTS CO<br>5332 Dansher Rd<br>Countryside IL 60525 | 07/01/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $16,654.88 | $16,654.88 | $0.00 | $0.00 | $0.00 | $16,654.88 |
| 548 | SHUE VOEKS INC<br>500 S Averill<br>Po Box 123<br>Flint MI 48501 | 07/01/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,822.00 | $4,822.00 | $0.00 | $0.00 | $0.00 | $4,822.00 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 549 | SENTRY SAFETY SUPPLYINC<br>1307 Ne Adams St<br>Po Box 1607<br>Peoria IL 61656 | 07/01/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $239.33 | $239.33 | $0.00 | $0.00 | $0.00 | $239.33 |
| 550 | DETROIT TARPAULIN INC<br>15500 Oakwood Dr<br>Romulus MI 48174 | 07/01/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $15,708.77 | $15,708.77 | $0.00 | $0.00 | $0.00 | $15,708.77 |
| 552 | TAB INDUSTRIES<br>3719 Ingalls Ave<br>Pascagoula, MS 0 | 07/01/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,087.50 | $1,087.50 | $0.00 | $0.00 | $0.00 | $1,087.50 |
| 553 | POSEY COUNTY CO OP<br>817 West Fourth St<br>Mt Vernon IN 47620 | 07/06/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,275.14 | $1,275.14 | $0.00 | $0.00 | $0.00 | $1,275.14 |
| 554 | OHIO BLASTING EQUIPMENT MEDIA INC<br>144 West Wilbeth Rd<br>Akron OH 44301 | 07/02/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,057.71 | $1,057.71 | $0.00 | $0.00 | $0.00 | $1,057.71 |
| 555 | SPIKE ENTERPRISEINC<br>200 Jernigan Rd<br>Oklahoma City OK 73128 | 07/02/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,767.50 | $3,767.50 | $0.00 | $0.00 | $0.00 | $3,767.50 |
| 556 | VAN DYNE CROTTY INC<br>3233 Newmark Dr<br>Miamisburg OH 45342 | 07/02/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $9,416.96 | $9,416.96 | $0.00 | $0.00 | $0.00 | $9,416.96 |
| 557 | FEDERALPHA STEEL LLC<br>28157 Dequindre<br>Madison Hgts MI 48071 | 07/02/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $112.17 | $112.17 | $0.00 | $0.00 | $0.00 | $112.17 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 558 | POTTERS OIL SERVICEINC<br>Box 91<br>North Windham CT 6256 | 07/02/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $312.72 | $312.72 | $0.00 | $0.00 | $0.00 | $312.72 |
| 559 | PDQUIPMENT<br>18493 South Ferguson Rd<br>Oregon City OR 97045 | 07/02/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $675.00 | $675.00 | $0.00 | $0.00 | $0.00 | $675.00 |
| 560 | ISOLATEK INTERNATIONAL US MINERAL PRODUCTS CO<br>Po Box 23575<br>Newark, NJ 0 07189 | 07/02/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,353.16 | $8,353.16 | $0.00 | $0.00 | $0.00 | $8,353.16 |
| 561 | FED EX FREIGHT EAST<br>Delivery Code 2259<br>P O Box 840<br>Harrison AR 72602 | 07/02/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,601.34 | $3,601.34 | $0.00 | $0.00 | $0.00 | $3,601.34 |
| 562 | CORNERSTONE SOLUTIONS<br>4731 S Willow Springs Rd<br>Lagrange IL 60525 | 07/02/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,956.25 | $6,956.25 | $0.00 | $0.00 | $0.00 | $6,956.25 |
| 563 | SEA CON BRANTNERASSINC<br>1240 Vernon Way<br>El Cajon CA 92020 | 07/06/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,680.28 | $2,680.28 | $0.00 | $0.00 | $0.00 | $2,680.28 |
| 564 | DOMINION AIR HEAT LLC<br>12210 Beaumont Hwy 1<br>Houston TX 77049 | 07/06/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,693.09 | $2,693.09 | $0.00 | $0.00 | $0.00 | $2,693.09 |

**CLAIM ANALYSIS REPORT**  Exhibit C

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 565 | QUINCY MEDICAL GROUP<br>1025 Maine<br>Quincy, IL 0 | 07/06/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,567.82 | $3,567.82 | $0.00 | $0.00 | $0.00 | $3,567.82 |
| 566A | OKLAHOMA TAX COMMISSION<br>Bankruptcy Section<br>General Councels Office<br>Po Box 53248<br>Oklahoma City, OK 731-5232 | 07/06/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $315.00 | $315.00 | $0.00 | $0.00 | $0.00 | $315.00 |
| 567 | THE COATING RESOURCE INC DBA TCR COATINGS<br>1222 South 8th St<br>St Louis MO 63104 | 07/06/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,456.54 | $5,456.54 | $0.00 | $0.00 | $0.00 | $5,456.54 |
| 568 | ARAMARK UNIFORM SERVICES<br>Po Box 3206<br>Springfield IL 62708 | 07/06/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,378.35 | $1,378.35 | $0.00 | $0.00 | $0.00 | $1,378.35 |
| 569 | HENSON FIRE ETINGUISHER<br>3257 East County Rd 282<br>Blytheville AR 72315 | 07/06/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $104.49 | $104.49 | $0.00 | $0.00 | $0.00 | $104.49 |
| 570 | OG+E ELECTRIC SERVICES<br>PO Box 321<br>Oklahoma City OK 73101-0321 | 07/06/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,520.25 | $3,520.25 | $0.00 | $0.00 | $0.00 | $3,520.25 |
| 571 | RABEN TIRE COMPANY<br>2100 North New York Ave<br>Evansville IN 47711 | 07/06/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,848.14 | $1,848.14 | $0.00 | $0.00 | $0.00 | $1,848.14 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 572 | STUART C IRBY CO DRAWER 368<br>Pob 1819<br>Jackson MS 39215 | 07/06/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $629.23 | $629.23 | $0.00 | $0.00 | $0.00 | $629.23 |
| 573 | KCC CORROSION CONTROL<br>4010 Troy Rd<br>Houston TX 77084 | 07/06/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $10,368.72 | $10,368.72 | $0.00 | $0.00 | $0.00 | $10,368.72 |
| 574 | TUBE CITY INC<br>Pob 2000<br>Glassport PA 15045<br>Gary IN 46401 | 07/06/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $37,970.91 | $37,970.91 | $0.00 | $0.00 | $0.00 | $37,970.91 |
| 575 | UNITED WESTERN DENVER<br>4401 East 46th Ave Ste B<br>Denver CO 80216 | 07/02/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,665.01 | $5,665.01 | $0.00 | $0.00 | $0.00 | $5,665.01 |
| 576 | MCCURTAIN AUTO SUPPLY<br>Crow-Burlingame Company<br>P O box 111<br>Little Rock AR 72203 | 07/06/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,083.38 | $2,083.38 | $0.00 | $0.00 | $0.00 | $2,083.38 |
| 577 | HELSEL JEPPERSON ELECTRIC<br>197th Halsted St<br>Chicago Heights IL 60411 | 07/02/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $486.33 | $486.33 | $0.00 | $0.00 | $0.00 | $486.33 |
| 578 | ENVIROTROLINC<br>2594 Flat Shoals Rd Ste 2<br>Conyers GA 30013 | 07/06/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,500.00 | $3,500.00 | $0.00 | $0.00 | $0.00 | $3,500.00 |
| 580 | JIMS TANK SERVICE<br>Po Box 281431<br>Memphis TN 38168 | 07/06/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,030.47 | $2,030.47 | $0.00 | $0.00 | $0.00 | $2,030.47 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 581 | MOORE PRODUCTS LLC<br>1029 Technology Park Drive<br>Glen Allen Va 23059 | 07/06/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $323.72 | $323.72 | $0.00 | $0.00 | $0.00 | $323.72 |
| 583 | BURL MCGEE AUTO SERVICE<br>2004 Desiara St<br>Monroe LA 71201 | 07/08/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $672.70 | $672.70 | $0.00 | $0.00 | $0.00 | $672.70 |
| 584 | CRAWFORDSVILLE WORK FORCE<br>Po Box 911<br>Crawfordsville IN 47933 | 07/08/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $35,174.82 | $35,174.82 | $0.00 | $0.00 | $0.00 | $35,174.82 |
| 585 | GRAND KAHN ELECTRICINC<br>c/o Corey B Stern<br>801 Warrenville Rd, Ste 620<br>Lisle IL 60532 | 07/08/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $9,215.68 | $9,215.68 | $0.00 | $0.00 | $0.00 | $9,215.68 |
| 586 | SOUTH SHORE UNIT PARTS<br>12958 Carondolet<br>Chicago IL 60633 | 07/06/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,919.13 | $1,919.13 | $0.00 | $0.00 | $0.00 | $1,919.13 |
| 587 | ENGLEWOOD ELECTRICAL SUPPLY<br>2869 Eastrock Dr<br>Rockford IL 61125 | 07/08/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $839.29 | $839.29 | $0.00 | $0.00 | $0.00 | $839.29 |
| 589 | BLACK INDUSTRIAL SUPPLY<br>3200 E 92nd St<br>Chicago IL 60617 | 07/09/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,050.35 | $3,050.35 | $0.00 | $0.00 | $0.00 | $3,050.35 |
| 590 | OHIO CAT<br>2993 East Royalton Rd<br>Cleveland OH 44147 | 07/09/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,192.21 | $2,192.21 | $0.00 | $0.00 | $0.00 | $2,192.21 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 592 | KNIGHTS INN<br>22115 Brookpk Rd<br>Cleveland OH 44126 | 07/09/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,135.58 | $2,135.58 | $0.00 | $0.00 | $0.00 | $2,135.58 |
| 593 | MERRITT`S PAINT SUPPLY<br>3870 N Davis Hwy<br>Pensacola, FL 0 | 07/09/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $19,928.78 | $19,928.78 | $0.00 | $0.00 | $0.00 | $19,928.78 |
| 594 | SOUND INCORPORATED<br>1550 Shore Rd<br>Naperville IL 60563 | 07/12/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $9,216.09 | $9,216.09 | $0.00 | $0.00 | $0.00 | $9,216.09 |
| 595 | ALDO PRODUCTS COMPANY INC<br>1604 N Main St<br>Kannapolis NC 28081 | 07/12/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,059.00 | $4,059.00 | $0.00 | $0.00 | $0.00 | $4,059.00 |
| 597 | EL CONSTRUCTION GROUP<br>Po Box 418<br>Flint MI 48501 | 07/12/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,740.00 | $1,740.00 | $0.00 | $0.00 | $0.00 | $1,740.00 |
| 598A | TENNESSEE DEPARTMENT OF REVENUE<br>C/O Attorney General<br>PO Box 20207<br>Nashville TN 37202 | 07/12/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $312.50 | $312.50 | $0.00 | $0.00 | $0.00 | $312.50 |
| 600 | TROUTMAN SANDERS LLP<br>Philip C. Baxa, Esquire<br>Po Box 1122<br>Richmond VA 23208 | 07/12/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,314.00 | $5,314.00 | $0.00 | $0.00 | $0.00 | $5,314.00 |
| 602 | SHAVER MOTORS INC<br>1550 E 61st Ave<br>Merrillville IN 46410 | 07/12/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,271.63 | $1,271.63 | $0.00 | $0.00 | $0.00 | $1,271.63 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 603 | CLEVELAND INDUSTRIAL SRVC<br>13218 A Enterprise Ave<br>Cleveland OH 44135 | 07/13/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $417.19 | $417.19 | $0.00 | $0.00 | $0.00 | $417.19 |
| 605 | RED ROOF INN INC DIVISION OF ACCOR NORTH AMERICA<br>Commercial Collection Consultants<br>8344 East RL Thornton Frwy #315<br>Dallas TX 75228 | 07/13/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $15,875.53 | $15,875.53 | $0.00 | $0.00 | $0.00 | $15,875.53 |
| 606 | HACKETT CONSTRUCTION CO<br>Po Box 22<br>Battle Creek, M 49016 | 07/12/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,827.61 | $8,827.61 | $0.00 | $0.00 | $0.00 | $8,827.61 |
| 607 | RBJERGENS CONTRACTORS<br>11418 N Dixie Dr<br>Po Box 309<br>Vandalia OH 45377 | 07/12/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $12,204.80 | $12,204.80 | $0.00 | $0.00 | $0.00 | $12,204.80 |
| 609 | SAFWAY SERVICES INC<br>N19 W 24200 Riverwood Drive<br>Waukesha WI 53188 | 07/14/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $53,691.20 | $53,691.20 | $0.00 | $0.00 | $0.00 | $53,691.20 |
| 610 | AMECO CARRIBEAN<br>Rd 175 Km 03<br>Po Box 5358<br>Caguas PR 00726-5358 | 07/14/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $15,799.50 | $15,799.50 | $0.00 | $0.00 | $0.00 | $15,799.50 |
| 611 | PATTEN INDUSTRIES INC<br>c/o Wolfe & Wolfe & Ryd<br>20 N Wacker Dr #3550<br>Chicago IL 60606 | 07/14/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $13,141.19 | $13,141.19 | $0.00 | $0.00 | $0.00 | $13,141.19 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004
**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 612 | AARGUS<br><br>Po Box 88029<br>Chicago IL 60680 | 07/14/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $36,202.40 | $36,202.40 | $0.00 | $0.00 | $0.00 | $36,202.40 |
| 613 | ILLINOIS POWER COMPANY<br>Attn Collection Group H 45<br>370 South Main Street<br>Decatur IL 62523 | 07/14/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $269.94 | $269.94 | $0.00 | $0.00 | $0.00 | $269.94 |
| 614 | SOURBIS ENTERPRISES<br><br>15401 S Raintree Dr<br>Orland Park IL 60462 | 07/14/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $240,000.00 | $240,000.00 | $0.00 | $0.00 | $0.00 | $240,000.00 |
| 615 | UNITED RENTALS HIGHWAY<br>Technologies Inc<br>3223 32nd Ave SW #203<br>Fargo ND 58104 | 07/15/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,865.35 | $2,865.35 | $0.00 | $0.00 | $0.00 | $2,865.35 |
| 616 | PATZIKFRANK SAMOTNY<br>150 South Wacker Drste 900<br>Chicago IL 60606 | 07/15/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,152.05 | $1,152.05 | $0.00 | $0.00 | $0.00 | $1,152.05 |
| 617 | PHILIP SERVICES CORP D B A ALLWASTE CONTAINER<br>PSC Industrial Outsourcing Inc<br>5151 San Felipe Suite 1600<br>Houston TX 77056 | 07/16/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,150.50 | $2,150.50 | $0.00 | $0.00 | $0.00 | $2,150.50 |
| 618 | GREENTECH CORPORATION<br>1405 S Market St<br>Troy OH 45373 | 07/16/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,053.67 | $6,053.67 | $0.00 | $0.00 | $0.00 | $6,053.67 |
| 619A | GODWIN PUMPS OF AMERICA<br>Po Box 191<br>Bridgeport NJ 8014 | 07/16/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $9,985.08 | $9,985.08 | $0.00 | $0.00 | $0.00 | $9,985.08 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 620 | MILLENNIUM PRINTING<br>838 S Highland<br>Arlington Heights IL 60005 | 07/16/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,077.26 | $4,077.26 | $0.00 | $0.00 | $0.00 | $4,077.26 |
| 621 | SUPER HEAT<br>5060-F Commercial Cir<br>Concord CA 94520 | 07/19/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,700.00 | $6,700.00 | $0.00 | $0.00 | $0.00 | $6,700.00 |
| 622 | DEL CORPORATION<br>PO Box 61460<br>Lafayette LA 70596 | 07/19/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $91,661.11 | $91,661.11 | $0.00 | $0.00 | $0.00 | $91,661.11 |
| 623 | JACK DOHENY SUPPLIES OHIO<br>Po Box 5500<br>Northville MI 48167 | 07/19/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $11,756.04 | $11,756.04 | $0.00 | $0.00 | $0.00 | $11,756.04 |
| 624 | FOUR SEASONS MOTEL<br>70 Hwy 62 West<br>Mt Vernon IN 47620 | 07/19/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,594.42 | $3,594.42 | $0.00 | $0.00 | $0.00 | $3,594.42 |
| 626 | CM INDUSTRIAL SUPPLY<br>1336 Gaylord<br>Long Beach CA 90813 | 07/19/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $22,599.31 | $22,599.31 | $0.00 | $0.00 | $0.00 | $22,599.31 |
| 627 | NORTH COAST DISTRIBUTING<br>705 Silhavy<br>Valparaiso IN 46383 | 07/19/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $551.97 | $551.97 | $0.00 | $0.00 | $0.00 | $551.97 |
| 628 | TAYLOR OIL CO<br>77 Second St<br>PO Box 974<br>Somerville NJ 08876 | 07/19/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,199.31 | $1,199.31 | $0.00 | $0.00 | $0.00 | $1,199.31 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 629 | JEVIC<br>600-700 Creek Road<br>PO Box 5157<br>Delanco NJ 08075 | 07/19/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,230.43 | $1,230.43 | $0.00 | $0.00 | $0.00 | $1,230.43 |
| 630 | CABLE MOORE INC<br>PO Box 23036<br>Oakland CA 94623 | 07/19/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $977.29 | $977.29 | $0.00 | $0.00 | $0.00 | $977.29 |
| 631 | SUPER 8 BOSSIER CITY<br>3101 Hilton Dr<br>Bossier City LA 71111 | 07/19/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,323.65 | $3,323.65 | $0.00 | $0.00 | $0.00 | $3,323.65 |
| 634 | POLYCOAT PRODUCTS<br>14722 Spring Ave<br>Santafe Springs CA 90670 | 07/20/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $19,709.40 | $19,709.40 | $0.00 | $0.00 | $0.00 | $19,709.40 |
| 635 | DEEDS EQUIPMENT CO INC<br>Po Box 26036<br>Lawrence IN 46226 | 07/20/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $553.97 | $553.97 | $0.00 | $0.00 | $0.00 | $553.97 |
| 636 | BRAND SCAFFOLD SERVICES<br>111 Thompson Rd<br>Culloden WV 25510 | 07/21/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $16,747.75 | $16,747.75 | $0.00 | $0.00 | $0.00 | $16,747.75 |
| 637 | HERTZ EQUIPMENT RENTAL FORMERLY BIG 4 RENTS<br>PO Box 26390<br>Oklahoma City OK 73126 | 07/21/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $907,124.16 | $907,124.16 | $0.00 | $0.00 | $0.00 | $907,124.16 |
| 638 | POTTSTOWN FLORIST<br>High Charlotte Sts<br>Pottstown PA 19464 | 07/21/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $159.34 | $159.34 | $0.00 | $0.00 | $0.00 | $159.34 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004
**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 639A | US FILTER WEST STATES<br>135 S Lasalle Dept 3103<br>Chicago IL 60674 | 07/21/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,377.10 | $3,377.10 | $0.00 | $0.00 | $0.00 | $3,377.10 |
| 640 | THE BURLINGTON NORTHERN AND SANTA FE RAILWAY CO<br>Attn Ted Johnson<br>2400 Western Center Blvd<br>Ft Worth TX 76131 | 07/21/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,709.37 | $6,709.37 | $0.00 | $0.00 | $0.00 | $6,709.37 |
| 642 | SPARKLE SHINE<br>Po Box 92691<br>Lakeland FL 33804 | 07/22/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $313.76 | $313.76 | $0.00 | $0.00 | $0.00 | $313.76 |
| 643 | HOLLINGER CONSTRUCTION<br>1061 Industrial Way<br>Longview WA 98632 | 07/22/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $922.36 | $922.36 | $0.00 | $0.00 | $0.00 | $922.36 |
| 644 | ESPM MIDWEST INC ENVIROMENTAL SERVICE PRO<br>8857 E State Rd 14<br>Akron IN 46910 | 07/23/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $14,070.00 | $14,070.00 | $0.00 | $0.00 | $0.00 | $14,070.00 |
| 645 | HARTFORD COMPUTER GROUP<br>2200 S Mount Prospect Rd<br>Des Plaines IL 60018 | 07/23/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $75,208.58 | $75,208.58 | $0.00 | $0.00 | $0.00 | $75,208.58 |
| 646 | COMMERCIAL SHEET METAL IN<br>5305 W Mississippi Ave<br>Lakewood CO 80226 | 07/23/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $862.00 | $862.00 | $0.00 | $0.00 | $0.00 | $862.00 |

**CLAIM ANALYSIS REPORT**



Exhibit C

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 647 | LISA PARKER CHICAGO KENT COLLEGE OF LAW<br>Co Richard Gonzalez<br>Chicago Kent College Of Law<br>565 West Adams St Ste 600<br>Chicago IL 60661 | 07/23/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $20,000.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $20,000.00 |
| 648 | HAMILTON PROTECTIVE COATI<br>Po Box 1397<br>Decatur IL 62525 | 07/23/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,045.65 | $1,045.65 | $0.00 | $0.00 | $0.00 | $1,045.65 |
| 649 | SACHNOFF & WEAVER LTD<br>Attn Phillip C Bold<br>30 S Wacker Dr Ste 2900<br>Chicago IL 60606 | 07/23/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $26,834.41 | $26,834.41 | $0.00 | $0.00 | $0.00 | $26,834.41 |
| 650 | AJAX UNIFORM RENTALS<br>1005 Geneva St<br>Shorewood IL 60431 | 07/26/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $718.31 | $718.31 | $0.00 | $0.00 | $0.00 | $718.31 |
| 652 | OCCUPATIONAL TESTING ADM<br>2413 Lytle Rd<br>Bethel Park PA 15102 | 07/26/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,987.00 | $7,987.00 | $0.00 | $0.00 | $0.00 | $7,987.00 |
| 653 | MOBILE MEDICAL CORP<br>2413 Lytle Rd<br>Bethel Park PA 15102 | 07/26/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $26,091.00 | $26,091.00 | $0.00 | $0.00 | $0.00 | $26,091.00 |
| 654 | ENERGY SAFETY SERVICES INC<br>d/b/a Oilind Safety<br>5002 South 40th Street<br>Suite R<br>Phoenix AZ 85040 | 07/26/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $60,291.01 | $60,291.01 | $0.00 | $0.00 | $0.00 | $60,291.01 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004
**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 655 | TOOL HOUSE INC<br>510 Walnut St<br>Po Box 2538<br>Monroe LA 71207 | 07/26/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,640.72 | $1,640.72 | $0.00 | $0.00 | $0.00 | $1,640.72 |
| 656 | BRENTON SAFETY INC<br>242 Shaw Rd<br>So San Francisco CA 94080 | 07/26/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,911.03 | $1,911.03 | $0.00 | $0.00 | $0.00 | $1,911.03 |
| 657 | ENERGY SAFETY SERVICES INC<br>d/b/a Oilind Safety<br>5002 South 40th Street<br>Suite R<br>Phoenix AZ 85040 | 07/27/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,111.38 | $2,111.38 | $0.00 | $0.00 | $0.00 | $2,111.38 |
| 658 | SONOMA SURGICAL<br>4975 Sonoma Hwy 12<br>Santa Rosa CA 95409 | 07/27/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $992.68 | $992.68 | $0.00 | $0.00 | $0.00 | $992.68 |
| 659 | KENT TRAILER RENTALS<br>Po Box 198<br>Fluker LA 70436 | 07/27/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $535.00 | $535.00 | $0.00 | $0.00 | $0.00 | $535.00 |
| 660 | BODINE PRINTING COPY CE<br>5705 South Flordia Ave<br>Lakeland FL 33813 | 07/27/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $133.53 | $133.53 | $0.00 | $0.00 | $0.00 | $133.53 |
| 661 | LABOR TEMPS INC<br>PO Box 2150<br>Bedford Park IL 60499 | 07/28/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $29,936.50 | $29,936.50 | $0.00 | $0.00 | $0.00 | $29,936.50 |
| 662 | CJS PRINTING<br>118 N Brdway<br>Box 706<br>Manito IL 61546 | 07/28/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $411.20 | $411.20 | $0.00 | $0.00 | $0.00 | $411.20 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 663 | TWARDYS RADIATOR SHOP<br>8804 Henry St<br>Dyer IN 46311 | 07/28/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,886.83 | $2,886.83 | $0.00 | $0.00 | $0.00 | $2,886.83 |
| 664 | STAN CHEM INCORPORATED<br>401 Berlin St<br>East Berlin CT 06023 | 07/28/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $33,069.36 | $33,069.36 | $0.00 | $0.00 | $0.00 | $33,069.36 |
| 666 | BLAST/COAT SYSTEMS INC<br>1155 W 9th St<br>Upland CA 91786 | 07/30/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $29,123.96 | $29,123.96 | $0.00 | $0.00 | $0.00 | $29,123.96 |
| 667 | CINGULAR WIRELESS<br>c/o Creditors Bankruptcy Service<br>PO Box 740933<br>Dallas TX 75374 | 07/30/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,402.58 | $1,402.58 | $0.00 | $0.00 | $0.00 | $1,402.58 |
| 668 | ROBERT L SCHMITT COINC<br>204 S Hancock St<br>Louisville KY 40202 | 07/30/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,718.71 | $6,718.71 | $0.00 | $0.00 | $0.00 | $6,718.71 |
| 669 | BRIGHTON PAINTING COMPANY<br>Co Mark R Sanders<br>7733 Forsythe Blvd 12th Floor<br>St Louis MO 63105 | 08/02/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $27,829.00 | $27,829.00 | $0.00 | $0.00 | $0.00 | $27,829.00 |
| 670 | MOTEL 6 OPERATING LP<br>Attn Bryce Kolodziej<br>4001 International<br>Carrollton TX 75007 | 08/02/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $45,377.02 | $45,377.02 | $0.00 | $0.00 | $0.00 | $45,377.02 |
| 671 | H3 EQUIPMENT RENTALINC<br>6709 Milkhouse Court<br>Mobile AL 36695 | 08/02/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,256.00 | $6,256.00 | $0.00 | $0.00 | $0.00 | $6,256.00 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 672 | PERFORMANCE PLUS FORMERLY 1ST CHOICE SUPP<br>Po Box 10873<br>Merrilville IN 46411 | 08/02/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $383.85 | $383.85 | $0.00 | $0.00 | $0.00 | $383.85 |
| 673 | RINGHAVER<br>Po Box 30169<br>Tampa FL 33630 | 08/03/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $14,741.00 | $14,741.00 | $0.00 | $0.00 | $0.00 | $14,741.00 |
| 674 | INDUSTRIAL SALES<br>PO Box 894<br>Prarieville LA 70769 | 08/03/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,188.52 | $1,188.52 | $0.00 | $0.00 | $0.00 | $1,188.52 |
| 675 | SANTA FE TRUCK PARTS<br>1400 Santa Fe Ave<br>Long Beach CA 90813 | 08/03/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,063.09 | $1,063.09 | $0.00 | $0.00 | $0.00 | $1,063.09 |
| 676 | THE LARKO GROUP<br>11 S Lasalle Ste 1720<br>Chicago IL 60603 | 08/04/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,166.61 | $1,166.61 | $0.00 | $0.00 | $0.00 | $1,166.61 |
| 677 | ASSOCIATED BUILDERS CONTRACTORS OF OK INC<br>1915 N Yellowood Ave<br>Broken Arrow OK 74012 | 08/04/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,280.00 | $1,280.00 | $0.00 | $0.00 | $0.00 | $1,280.00 |
| 678 | CONTINENTAL CARBONIC PRODUCTS INC<br>3985 E Harrison Avenue<br>Decatur IL 62526 | 08/04/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $14,882.00 | $14,882.00 | $0.00 | $0.00 | $0.00 | $14,882.00 |
| 681 | CADDO PAINT<br>480 E Bert Kouns Ind Loop<br>Shreveport LA 71106 | 08/09/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $923.03 | $923.03 | $0.00 | $0.00 | $0.00 | $923.03 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 682 | CBA RETREADERS OF INDIANA<br>149 S Colfax Ave<br>Griffith IN 46319 | 08/09/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,146.99 | $7,146.99 | $0.00 | $0.00 | $0.00 | $7,146.99 |
| 683 | PENSKE TRUCK LEASING<br>Po Box 301<br>Reading PA 19603 | 08/09/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,260.32 | $1,260.32 | $0.00 | $0.00 | $0.00 | $1,260.32 |
| 684 | MODERN JANITORIAL SERVICES CO INC<br>Po Box 9187<br>Pensacola FL 32513 | 08/09/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $742.67 | $742.67 | $0.00 | $0.00 | $0.00 | $742.67 |
| 685 | STONHARD A DIVISION OF STONCOR GROUP INC<br>Beth Powers<br>1 Pk Ave<br>Maple Shade NJ 08052 | 08/09/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $107,574.71 | $107,574.71 | $0.00 | $0.00 | $0.00 | $107,574.71 |
| 686 | SURBURBAN DOOR CHECK<br>415 W Ogden Ave<br>Westmont IL 60559 | 08/10/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $15,065.75 | $15,065.75 | $0.00 | $0.00 | $0.00 | $15,065.75 |
| 687 | THEODORE AUTOMOTIVE STOR<br>5914 Hwy 90 West<br>Theodore AL 36582 | 08/11/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,772.51 | $3,772.51 | $0.00 | $0.00 | $0.00 | $3,772.51 |
| 688B | ILLINOIS DEPT OF EMPLOYMENT SECURITY<br>Attorney General Section 7th floor<br>33 S State St<br>Chicago IL 60603 | 08/16/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,796.09 | $3,796.09 | $0.00 | $0.00 | $0.00 | $3,796.09 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 689 | NAPA AUTO PARTS BROOKLYN<br>8550 Brookpk Rd<br>Brooklyn OH 44129 | 08/16/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,322.82 | $2,322.82 | $0.00 | $0.00 | $0.00 | $2,322.82 |
| 691 | WASTE MANAGEMENT<br>Waste Management RMC<br>2421 W Peoria Ave<br>Suite 110<br>Phoenix AZ 85029 | 08/17/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,456.74 | $2,456.74 | $0.00 | $0.00 | $0.00 | $2,456.74 |
| 692 | CARMEN C PICARRO<br>c/o Gregory K Stern Esq<br>53 West Jackson Blvd<br>Suite 1442<br>Chicago IL 60604 | 08/18/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $955,095.30 | $955,095.30 | $0.00 | $0.00 | $0.00 | $955,095.30 |
| 694 | KERRY SNYDER CONSTRUCTION<br>373 Smith Rd<br>Bath PA 18014 | 08/18/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,000.00 | $4,000.00 | $0.00 | $0.00 | $0.00 | $4,000.00 |
| 695A | STATE OF WISCONSIN DEPARTMENT OF REVENUE<br>PO Box 8901<br>Madison WI 53708 | 08/20/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $35.00 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| 696 | SOLID PLATFORMS INC<br>Po Box 616<br>Portage IN 46368 | 08/23/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,000.00 | $6,000.00 | $0.00 | $0.00 | $0.00 | $6,000.00 |
| 697 | ANCHOR OIL COMPANY<br>Po Box 7794<br>Louisville KY 40257 | 08/23/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**CLAIM ANALYSIS REPORT**



Exhibit C

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 698 | JFB HART COATINGS INC<br>820 Jorie Blvd Ste 410<br>Oak Brook IL 60523 | 08/24/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $32,260.64 | $32,260.64 | $0.00 | $0.00 | $0.00 | $32,260.64 |
| 700 | LAW OFFICE OF CYNTHIA R LEVIN MOULTON<br>and Moulton & Meyer LLP<br>600 Travis St<br>Suite 6700<br>Houston TX 77002 | 08/25/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,077.46 | $5,077.46 | $0.00 | $0.00 | $0.00 | $5,077.46 |
| 701 | AIR TECH SPRAY SYSTEMS<br>4303 Pinemont<br>Houston TX 77018 | 08/25/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,264.60 | $1,264.60 | $0.00 | $0.00 | $0.00 | $1,264.60 |
| 704 | HARPE SONS INC<br>Po Box 791<br>Owensboro KY 42302 | 08/27/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,212.64 | $1,212.64 | $0.00 | $0.00 | $0.00 | $1,212.64 |
| 706 | THOMARIOS<br>Kenneth Meybaum<br>1 Canal Square Plaza<br>Akron OH 44308 | 08/30/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $16,000.00 | $16,000.00 | $0.00 | $0.00 | $0.00 | $16,000.00 |
| 708 | BERG NELSON CO INC<br>1633 W Seventeenth St<br>Long Beach CA 90813 | 08/30/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,925.47 | $5,925.47 | $0.00 | $0.00 | $0.00 | $5,925.47 |
| 709 | CHICAGO AIR POWER INC<br>22401 Joshua Dr<br>Sauk Village IL 60411 | 08/30/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,764.92 | $1,764.92 | $0.00 | $0.00 | $0.00 | $1,764.92 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004
**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 710 | WASTE MANAGEMENT<br>Waste Management RMC<br>2421 W Peoria Ave<br>Suite 110<br>Phoenix AZ 85029 | 08/31/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,457.52 | $2,457.52 | $0.00 | $0.00 | $0.00 | $2,457.52 |
| 712A | SUNGARD AVAILABILITY SERVICES LP<br>Attention Maureen A McGreevey, Esq<br>680 East Swedesford Road<br>Wayne PA 19087 | 09/02/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $198,591.00 | $198,591.00 | $0.00 | $0.00 | $0.00 | $198,591.00 |
| 713 | TEMPS TODAY STAFFING INC<br>PO Box 231006<br>New Orleans LA 70183 | 09/02/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $20,393.79 | $20,393.79 | $0.00 | $0.00 | $0.00 | $20,393.79 |
| 714 | SIMS WELDING SUPPLY CO<br>18903 Main St<br>Gardena CA 90248 | 09/07/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $66.49 | $66.49 | $0.00 | $0.00 | $0.00 | $66.49 |
| 715 | ISM SECURITY<br>Po Box 948<br>Griffith IN 46319 | 09/07/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $44,948.90 | $44,948.90 | $0.00 | $0.00 | $0.00 | $44,948.90 |
| 716A | FRANCHISE TAX BOARD<br>Special Procedures<br>Po Box 2952<br>Sacramento CA 95812-2952 | 09/07/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,113.49 | $1,113.49 | $0.00 | $0.00 | $0.00 | $1,113.49 |
| 717 | INDUSTRIAL ENVIRONMENTAL CONSULTANTS INC<br>804 Wabash Ave<br>Chesterton IN 46304 | 09/07/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,926.74 | $7,926.74 | $0.00 | $0.00 | $0.00 | $7,926.74 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 718 | GARNER ENVIRONMENTAL SERV<br>1717 W 13th St<br>Deer Pak TX 77536 | 09/07/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $38,224.26 | $38,224.26 | $0.00 | $0.00 | $0.00 | $38,224.26 |
| 719 | SBC MIDWEST<br>SBC Midwest Bankruptcy Group<br>PO Box 981268<br>West Sacramento CA 95798 | 09/07/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $57,141.62 | $57,141.62 | $0.00 | $0.00 | $0.00 | $57,141.62 |
| 720 | JENNER AND BLOCK<br>One Ibm Plaza<br>Chicago IL 60611 | 09/08/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,173.13 | $1,173.13 | $0.00 | $0.00 | $0.00 | $1,173.13 |
| 721 | HOLE SHOT CONSTRUCTION<br>Po Box 21030<br>Bakersfield CA 93390 | 09/07/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $10,657.51 | $10,657.51 | $0.00 | $0.00 | $0.00 | $10,657.51 |
| 723 | SELECT TRANSPORTATION INC<br>James Aman<br>5055 Nike Drive<br>Hilliard OH 43026 | 09/09/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $25,664.34 | $25,664.34 | $0.00 | $0.00 | $0.00 | $25,664.34 |
| 724 | AMERICAN EXPRESS TRAVEL RELATED SVCS CO<br>Inc Corp Card<br>c/o Becket and Lee, LLP<br>P.O. Box 3001<br>Malvern PA 19355-0701 | 09/13/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $210,785.47 | $210,785.47 | $0.00 | $0.00 | $0.00 | $210,785.47 |
| 725 | THE SCAFFOLD COMPANY INC<br>Po Box 5086<br>Huntington Beach CA 92615 | 09/10/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $19,800.00 | $19,800.00 | $0.00 | $0.00 | $0.00 | $19,800.00 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004
**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 726 | CHICAGO DEPT OF REVENUE<br>Attn Business Bankruptcy<br>333 S State St<br>Suite 540<br>Chicago IL 60604 | 09/10/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $156.25 | $156.25 | $0.00 | $0.00 | $0.00 | $156.25 |
| 728 | COASTAL PLATING<br>534 Mcbride Ln<br>Corpus Christie TX 78408 | 09/13/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $127,850.35 | $127,850.35 | $0.00 | $0.00 | $0.00 | $127,850.35 |
| 729 | CLEMTEX COMPANY<br>Po Box 15214<br>Houston TX 77220 | 09/13/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,390.62 | $7,390.62 | $0.00 | $0.00 | $0.00 | $7,390.62 |
| 731 | WILSHIRE INN<br>1720 East Main St<br>Cushing OK 74023 | 09/13/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $10,163.48 | $10,163.48 | $0.00 | $0.00 | $0.00 | $10,163.48 |
| 732 | TONEY PETROLEUM INC<br>c/o Rubin & Levin PC<br>500 Marott Center<br>342 Massachusetts Avenue<br>IN 46204 | 09/13/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $25,486.53 | $25,486.53 | $0.00 | $0.00 | $0.00 | $25,486.53 |
| 733 | ERIN ROPE CORP<br>13727 S Chatham<br>Blue Island IL 60406 | 09/13/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $210.50 | $210.50 | $0.00 | $0.00 | $0.00 | $210.50 |
| 734 | XSYLENT CORPORATION<br>2500 New York Ave<br>Whiting IN 46394 | 09/13/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $883.00 | $883.00 | $0.00 | $0.00 | $0.00 | $883.00 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 736 | ARROWORTHY LLC WILLIAM A PHARRIS CO<br>Attn Leonard Zichlin Controller<br>PO Box 9002<br>Wyandanch NY 11798 | 09/13/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,553.84 | $2,553.84 | $0.00 | $0.00 | $0.00 | $2,553.84 |
| 737 | EMERALD ENVIRONMENTAL SERVICES<br>John B Schomer Darrin R Toney<br>75 East Market Street<br>Akron OH 44308 | 09/13/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,579.25 | $5,579.25 | $0.00 | $0.00 | $0.00 | $5,579.25 |
| 738 | GLENROCK COMPANY 4206<br>Glenrock Compa ny 4206 | 09/15/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $74,394.72 | $74,394.72 | $0.00 | $0.00 | $0.00 | $74,394.72 |
| 739 | OBAYASHI CORPORATION C/O ALEX E POTENTE<br>Farella Braun + Martel Llp<br>235 Montgomery St Ste 3000<br>San Francisco CA 94104 | 09/15/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,569,751.02 | $1,569,751.02 | $0.00 | $0.00 | $0.00 | $1,569,751.02 |
| 740 | ICI PAINTS<br>Terry John Malik/Matthew M Wawrzyn<br>Winston & Strawn<br>35 West Wacker Drive<br>Chicago IL 60601 | 09/14/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $921,970.37 | $921,970.37 | $0.00 | $0.00 | $0.00 | $921,970.37 |
| 741 | QWEST COMMUNICATIONS CORPORATION<br>1801 California St Rm 900<br>Attn: Jane Frey<br>Denver CO 80202 | 09/14/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $200,174.34 | $200,174.34 | $0.00 | $0.00 | $0.00 | $200,174.34 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 742 | HT NEELY TIRE CO<br><br>5402 Clinton Dr<br>Houston TX 77020 | 09/14/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $9,192.31 | $9,192.31 | $0.00 | $0.00 | $0.00 | $9,192.31 |
| 743 | PRICEWATERHOUSECO OPERS<br>Po Box 75647<br>Chicago IL 60675 | 09/15/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $180,200.00 | $180,200.00 | $0.00 | $0.00 | $0.00 | $180,200.00 |
| 744 | PONTIAC PAINT CO<br><br>50104 Woodward Ave<br>Pontiac MI 48342 | 09/15/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $26,932.02 | $26,932.02 | $0.00 | $0.00 | $0.00 | $26,932.02 |
| 745 | ALL WAYS TRANSPORT INC<br>11 42nd St No Ste 104<br>St Petersburg FL 33713 | 09/15/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $56,197.18 | $56,197.18 | $0.00 | $0.00 | $0.00 | $56,197.18 |
| 746 | SEQUEL CAPITAL LLC<br><br>William M McErlean Kevin C Driscoll Jr<br>Barnes & Thornburg LLP<br>One North Wacker Drive Suite 4400<br>Chicago IL 60606 | 09/15/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,844,940.28 | $4,844,940.28 | $0.00 | $0.00 | $0.00 | $4,844,940.28 |
| 748 | W R GRACE & CO CONN<br><br>ROHLFING & OBERHOLTZER<br>ONE EAST WACKER DRIVE STE 2420<br>CHICAGO IL 60601 | 09/15/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $27,471.39 | $27,471.39 | $0.00 | $0.00 | $0.00 | $27,471.39 |
| 750 | C K INDUSTRIAL SERVICES INC<br>5617 Schaaf Rd<br>Independence OH 44131 | 09/15/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $47,688.75 | $47,688.75 | $0.00 | $0.00 | $0.00 | $47,688.75 |

**CLAIM ANALYSIS REPORT**



Exhibit C

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 751 | ENVIRONMENTAL RECOVERY SERVICES INC<br>c/o Law Offices of Joe R Abramson<br>21700 Oxnard Street<br>Suite 430<br>Woodland Hills CA 91367 | 09/15/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $21,382.98 | $21,382.98 | $0.00 | $0.00 | $0.00 | $21,382.98 |
| 752 | SCRANTON DEVELOPMENT CO<br>Terminal Tower<br>50 Public Square<br>Suite 1160<br>Cleveland OH 44113 | 09/15/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,475.16 | $4,475.16 | $0.00 | $0.00 | $0.00 | $4,475.16 |
| 753 | SCRANTON DEVELOPMENT CO<br>Terminal Tower<br>50 Public Square<br>Suite 1160<br>Cleveland OH 44113 | 09/15/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $21,643.09 | $21,643.09 | $0.00 | $0.00 | $0.00 | $21,643.09 |
| 755 | COMMERCIAL ULLMAN LUBR<br>PO Box 931595<br>Cleveland OH 44193 | 09/15/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,262.60 | $1,262.60 | $0.00 | $0.00 | $0.00 | $1,262.60 |
| 756 | JANI KING<br>c/o Stacy T Beutler<br>311 W Superior St<br>Suite 525<br>Chicago IL 60610 | 09/15/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,592.00 | $2,592.00 | $0.00 | $0.00 | $0.00 | $2,592.00 |

**CLAIM ANALYSIS REPORT**  Exhibit C

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 760 | THOMAS & DIANE CHAKOS & MARK F MANTA<br>c/o Vincent E Lazar<br>Jenner and Block LLP<br>One IBM Plaza<br>Chicago IL 60611 | 09/15/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $900,000.00 | $900,000.00 | $0.00 | $0.00 | $0.00 | $900,000.00 |
| 761 | INDUSTRIAL TOOL MFGCO<br>4901 Calumet Ave<br>Hammond IN 46327 | 09/15/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $15,840.00 | $15,840.00 | $0.00 | $0.00 | $0.00 | $15,840.00 |
| 764 | IUPAT INDUSTRY PENSION FUND<br>510 Walnut Street 16th Flr<br>Philadelphia PA 19106 | 09/14/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,297,110.00 | $3,297,110.00 | $0.00 | $0.00 | $0.00 | $3,297,110.00 |
| 765 | IUPAT INDUSTRY PENSION FUND<br>510 Walnut Street 16th Flr<br>Philadelphia PA 19106 | 09/15/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,859.84 | $8,859.84 | $0.00 | $0.00 | $0.00 | $8,859.84 |
| 790A | INTERNAL REVENUE SERVICE<br>230 S Dearborn<br>Chicago IL 60604 | 07/20/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,655.48 | $3,655.48 | $0.00 | $0.00 | $0.00 | $3,655.48 |
| 747 | LANER MUCHIN DOMBROW BECKER LEVIN TOMINBERG<br>515 N State St Ste 2800<br>Chicago IL 60610 | 09/16/2004 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $185,708.78 | $185,708.78 | $0.00 | $0.00 | $0.00 | $185,708.78 |
| 762 | CHD MERIDIAN HEALTH CARE<br>Po Box 402142<br>Atlanta, GA 0 | 09/16/2004 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $177.00 | $177.00 | $0.00 | $0.00 | $0.00 | $177.00 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 763 | NALCO CHEMICAL COMPANY<br>1601 W Diehl Rd<br>Attn Chad Pechman<br>Naperville IL 60510 | 09/16/2004 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $23,701.83 | $23,701.83 | $0.00 | $0.00 | $0.00 | $23,701.83 |
| 778A | UTAH STATE TAX COMMISSION<br>210 N 1950 W<br>Salt Lake City UT 84134 | 09/17/2004 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $65.00 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| 779 | LOUIS VILLA TRUCK SERVICE<br>2126 W Esther St<br>Long Beach CA 90813 | 09/20/2004 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $3,286.07 | $3,286.07 | $0.00 | $0.00 | $0.00 | $3,286.07 |
| 780 | BLASON INDUSTRIES<br>Po Box 2222<br>Monrovia CA 91016 | 09/21/2004 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $30,650.00 | $30,650.00 | $0.00 | $0.00 | $0.00 | $30,650.00 |
| 781 | 1ST SOURCE BANK<br>100 N Michigan St<br>3rd Floor<br>South Bend IN 46601 | 09/27/2004 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $214,217.85 | $214,217.85 | $0.00 | $0.00 | $0.00 | $214,217.85 |
| 783 | G. MENNEN WILLIAMS BUILDING,<br>2nd Floor, 525 W. Ottawa Street<br>POB 30754<br>Lansing MI 48909 | 10/04/2004 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $10,605.65 | $10,605.65 | $0.00 | $0.00 | $0.00 | $10,605.65 |
| 785 | STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>G Mennen Williams Building<br>2nd Floor 525 W Ottawa Street<br>PO Box 30754<br>Lansing MI 48909 | 10/04/2004 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $9,991.00 | $9,991.00 | $0.00 | $0.00 | $0.00 | $9,991.00 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 788 | SBC MIDWEST<br><br>SBC Midwest Bankruptcy Group<br>PO Box 981268<br>West Sacramento CA 95798 | 10/22/2004 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $62,494.98 | $62,494.98 | $0.00 | $0.00 | $0.00 | $62,494.98 |
| 796 | SAFETY KLEEN SYSTEMS INC<br>5400 Legacy Drive<br>Cluster II Bldg 3<br>Plano TX 75024 | 02/14/2005 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $8,252.77 | $8,252.77 | $0.00 | $0.00 | $0.00 | $8,252.77 |
| 797 | STRATEGIC MATERIALS INC<br>1505 Highway 6 South<br>Suite 100<br>Houston TX 77077 | 03/14/2005 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $297.50 | $297.50 | $0.00 | $0.00 | $0.00 | $297.50 |
| 799 | JIM KOUKAS<br><br>Horwitz Horwitz & Associates<br>25 E Washington St<br>Suite 900<br>Chicago IL 60602 | 06/09/2005 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $500,000.00 | $500,000.00 | $0.00 | $0.00 | $0.00 | $500,000.00 |
| 804A | ILLINOIS DEPARTMENT OF REVENUE<br>Bankruptcy Section Level 7-400<br>100 W Randolph St<br>Chicago IL 60606 | 11/29/2005 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $14,135.18 | $14,135.18 | $0.00 | $0.00 | $0.00 | $14,135.18 |
| 805A | ILLINOIS DEPARTMENT OF REVENUE<br>Bankruptcy Section Level 7-400<br>100 W Randolph St<br>Chicago IL 60606 | 11/29/2005 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $14,135.18 | $14,135.18 | $0.00 | $0.00 | $0.00 | $14,135.18 |

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 809 | OBAYASHI CORPORATION C/O ALEX E POTENTE<br>Farella Braun + Martel Llp<br>235 Montgomery St Ste 3000<br>San Francisco CA 94104 | 12/21/2005 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $21,000.00 | $21,000.00 | $0.00 | $0.00 | $0.00 | $21,000.00 |
| 811 | UNITED STATES MINERAL PRODUCTS COMPANY<br>dba Isolatek International<br>Attn Robert Dathe<br>41 Furnace Street<br>Stanhope NJ 07874 | 03/21/2006 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $28,000.00 | $28,000.00 | $0.00 | $0.00 | $0.00 | $28,000.00 |
| 812 | CONRAD CAPITAL CORPORATION<br>c/o Zvi Guttman Esq<br>PO Box 32308<br>Baltimore MD 21282 | 03/27/2006 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $21,000.00 | $21,000.00 | $0.00 | $0.00 | $0.00 | $21,000.00 |
| 815 | OVERSPRAY REMOVAL SPECIALISTS, INC.<br>c/o Michael J. Coleman, Esq.<br>Riordan, Fulkerson, Hupert & Coleman<br>30 North LaSalle Stree, Suite 2630<br>Chicago IL 60602 | 08/15/2007 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $6,087.50 | $6,087.50 | $0.00 | $0.00 | $0.00 | $6,087.50 |

**Claim Notes:** (815-1) Unsecured, non-priori

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 816 | STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>G Mennen Williams Building<br>2nd Floor 525 W Ottawa Street<br>PO Box 30754<br>Lansing MI 48909 | 09/27/2007 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $521,600.42 | $521,600.42 | $0.00 | $0.00 | $0.00 | $521,600.42 |

**Claim Notes:** (816-1) Use and Withholding T

**CLAIM ANALYSIS REPORT**



Exhibit C

**Case No.** 03-04959-CD
**Case Name:** KENNY INDUSTRIAL SERVICES LLC
**Claims Bar Date:** 09/15/2004

**Trustee Name:** David R. Herzog
**Date:** 5/17/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 817 | US MINERALS LLC<br><br>%Kenneth A Manning<br>Attorney at Law<br>200 Monticello Drive<br>Dyer IN 46311 | 11/06/2007 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $7,500.00 | $7,500.00 | $0.00 | $0.00 | $0.00 | $7,500.00 |
| 818 | PINKERTON OIL COMPANY, INC.<br>c/o Scalambrino & Arnoff, LLP<br>One North LaSalle Street<br>Suite 1600<br>Chicago IL 60602 | 01/30/2008 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $10,000.00 | $10,000.00 | $0.00 | $0.00 | $0.00 | $10,000.00 |
| 819 | AT&T GLOBAL SERVICES<br>Lowenstein Sandler PC<br>Mitchell J Decter Esq<br>65 Livingston Avenue<br>Roseland NJ 07068 | 02/04/2008 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $6,000.00 | $6,000.00 | $0.00 | $0.00 | $0.00 | $6,000.00 |
| 820 | PAULSON OIL COMPANY<br>950 Wabash Avenue<br>Chesterton IN 46304 | 04/15/2008 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $7,750.00 | $7,750.00 | $0.00 | $0.00 | $0.00 | $7,750.00 |

**Claim Notes:** (820-1) 11 U.S.C. section 502

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 821 | NATIONAL WASTE SERVICES<br>Fennemore Craig PC<br>c/o Bryan A Albue<br>3003 North Central Suite 2600<br>Phoenix AZ 85012-2913 | 09/02/2008 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $3,500.00 | $3,500.00 | $0.00 | $0.00 | $0.00 | $3,500.00 |
| | | | | | | | **138,685,050.79** | **138,582,693.64** | **$3,833,524.19** | **$0.00** | **$0.00** | **35,781,151.99** |

| | | | |
|---|---|---|---|
| **Case No.** | 03-04959-CD | **Trustee Name:** | David R. Herzog |
| **Case Name:** | KENNY INDUSTRIAL SERVICES LLC | **Date:** | 5/17/2017 |
| **Claims Bar Date:** | 09/15/2004 | | |

**CLAIM CLASS SUMMARY TOTALS**

| Claim Class | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|
| Attorney for Trustee Expenses (Other Firm) | $51,339.26 | $51,339.26 | $28,981.09 | $0.00 | $0.00 | $22,358.17 |
| Attorney for Trustee Expenses (Trustee Firm) | $295.02 | $295.02 | $295.02 | $0.00 | $0.00 | $0.00 |
| Attorney for Trustee Fees (Trustee Firm) | $105,942.46 | $105,942.46 | $105,942.46 | $0.00 | $0.00 | $0.00 |
| Claims of Governmental Units | $5,266,963.07 | $5,164,605.92 | $0.00 | $0.00 | $0.00 | $5,164,605.92 |
| General Unsecured § 726(a)(2) | $54,688,596.07 | $54,688,596.07 | $0.00 | $0.00 | $0.00 | $54,688,596.07 |
| Other Chapter 7 Administrative Expenses | $215,304.17 | $215,304.17 | $215,304.17 | $0.00 | $0.00 | $0.00 |
| Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7) | $2,758,454.00 | $2,758,454.00 | $1,612,500.00 | $0.00 | $0.00 | $1,145,954.00 |
| Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens) | $0.00 | $0.00 | $1,031,982.54 | $0.00 | $0.00 | $0.00 |
| Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | $72,364,658.31 | $72,364,658.31 | $0.00 | $0.00 | $0.00 | $72,364,658.31 |
| Special Counsel for Trustee Fees | $1,354,448.00 | $1,354,448.00 | $753,518.91 | $0.00 | $0.00 | $600,929.09 |
| Tardy General Unsecured § 726(a)(3) | $1,710,156.71 | $1,710,156.71 | $0.00 | $0.00 | $0.00 | $1,710,156.71 |
| Trustee Compensation | $168,893.72 | $168,893.72 | $85,000.00 | $0.00 | $0.00 | $83,893.72 |
| Trustee Expenses | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Exhibit D

**TRUSTEE'S PROPOSED DISTRIBUTION**

Case No.: 03-04959-CD
Case Name: KENNY INDUSTRIAL SERVICES LLC
Trustee Name: David R. Herzog

Balance on hand: $0.00

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|---|
| 11 | General Motors Acceptance Corporatio | $14,245.53 | $14,245.53 | $0.00 | $0.00 |
| 14 | Pennsylvania Department Of Revenue | $1,079.00 | $1,079.00 | $0.00 | $0.00 |
| 15 | Franchise Tax Board | $1,113.49 | $1,113.49 | $0.00 | $0.00 |
| 21 | Pennsylvania Department Of Revenue | $5,858.00 | $5,858.00 | $0.00 | $0.00 |
| 38 | Certified Leasing Co | $15,165.31 | $15,165.31 | $0.00 | $0.00 |
| 39 | Certified Leasing Co | $16,291.98 | $16,291.98 | $0.00 | $0.00 |
| 40 | Certified Leasing Co | $17,395.12 | $17,395.12 | $0.00 | $0.00 |
| 41 | Certified Leasing Co | $22,724.58 | $22,724.58 | $0.00 | $0.00 |
| 42 | Certified Leasing Co | $25,196.85 | $25,196.85 | $0.00 | $0.00 |
| 43 | Certified Leasing Co | $21,328.20 | $21,328.20 | $0.00 | $0.00 |
| 44 | Certified Leasing Co | $15,165.31 | $15,165.31 | $0.00 | $0.00 |
| 45 | Certified Leasing Co | $18,703.11 | $18,703.11 | $0.00 | $0.00 |
| 46 | Certified Leasing Co | $18,892.70 | $18,892.70 | $0.00 | $0.00 |
| 47 | Certified Leasing Co | $16,781.58 | $16,781.58 | $0.00 | $0.00 |
| 48 | Certified Leasing Co | $7,240.81 | $7,240.81 | $0.00 | $0.00 |
| 51 | Certified Leasing Co | $21,583.22 | $21,583.22 | $0.00 | $0.00 |
| 53 | Tcf Leasing Inc | $20,544.12 | $20,544.12 | $0.00 | $0.00 |
| 59 | Center Capital Corporation | $210,085.21 | $210,085.21 | $0.00 | $0.00 |
| 61 | American Tank & Vessel Inc | $97,526.11 | $97,526.11 | $0.00 | $0.00 |
| 69 | General Motors | $13,349.35 | $13,349.35 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Acceptance Corporatio | | | | |
| 82 | General Motors Acceptance Corporatio | $11,954.67 | $11,954.67 | $0.00 | $0.00 |
| 83 | General Motors Acceptance Corporatio | $42,226.12 | $42,226.12 | $0.00 | $0.00 |
| 84 | General Motors Acceptance Corporatio | $23,728.10 | $23,728.10 | $0.00 | $0.00 |
| 85 | General Motors Acceptance Corporatio | $21,574.00 | $21,574.00 | $0.00 | $0.00 |
| 86 | General Motors Acceptance Corporatio | $32,589.67 | $32,589.67 | $0.00 | $0.00 |
| 98 | Center Capital Corporation | $307,306.19 | $307,306.19 | $0.00 | $0.00 |
| 103 | Certified Leasing Co | $25,543.36 | $25,543.36 | $0.00 | $0.00 |
| 104 | Us Bancorp Manifest Funding Services | $9,173.13 | $9,173.13 | $0.00 | $0.00 |
| 119 | Center Capital Corporation | $307,306.19 | $307,306.19 | $0.00 | $0.00 |
| 132 | Us Bancorp Business Equipment Financ | $12,021.16 | $12,021.16 | $0.00 | $0.00 |
| 144 | General Motors Acceptance Corporatio | $14,245.53 | $14,245.53 | $0.00 | $0.00 |
| 145 | General Motors Acceptance Corporatio | $42,226.12 | $42,226.12 | $0.00 | $0.00 |
| 146 | General Motors Acceptance Corporatio | $11,954.67 | $11,954.67 | $0.00 | $0.00 |
| 147 | General Motors Acceptance Corporatio | $21,574.00 | $21,574.00 | $0.00 | $0.00 |
| 148 | General Motors Acceptance Corporatio | $13,349.35 | $13,349.35 | $0.00 | $0.00 |
| 149 | General Motors Acceptance Corporatio | $32,589.67 | $32,589.67 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 150 | General Motors Acceptance Corporatio | $23,728.10 | $23,728.10 | $0.00 | $0.00 |
| 152 | Entergy Mississippi Inc | $171.40 | $171.40 | $0.00 | $0.00 |
| 168 | Center Capital Corporation | $210,085.21 | $210,085.21 | $0.00 | $0.00 |
| 202 | Certified Leasing Co | $21,328.20 | $21,328.20 | $0.00 | $0.00 |
| 203 | Certified Leasing Co | $21,583.22 | $21,583.22 | $0.00 | $0.00 |
| 204 | Certified Leasing Co | $25,196.85 | $25,196.85 | $0.00 | $0.00 |
| 205 | Certified Leasing Co | $25,543.36 | $25,543.36 | $0.00 | $0.00 |
| 206 | Certified Leasing Co | $7,240.81 | $7,240.81 | $0.00 | $0.00 |
| 207 | Certified Leasing Co | $16,781.58 | $16,781.58 | $0.00 | $0.00 |
| 208 | Certified Leasing Co | $18,703.11 | $18,703.11 | $0.00 | $0.00 |
| 209 | Certified Leasing Co | $17,395.12 | $17,395.12 | $0.00 | $0.00 |
| 210 | Certified Leasing Co | $16,291.98 | $16,291.98 | $0.00 | $0.00 |
| 211 | Certified Leasing Co | $22,724.58 | $22,724.58 | $0.00 | $0.00 |
| 212 | Certified Leasing Co | $18,892.70 | $18,892.70 | $0.00 | $0.00 |
| 220 | General Motors Acceptance Corporatio | $1.00 | $1.00 | $0.00 | $0.00 |
| 221 | General Motors Acceptance Corporatio | $1.00 | $1.00 | $0.00 | $0.00 |
| 222 | General Motors Acceptance Corporatio | $16,450.86 | $16,450.86 | $0.00 | $0.00 |
| 226 | General Motors Acceptance Corporatio | $16,450.86 | $16,450.86 | $0.00 | $0.00 |
| 227 | General Motors Acceptance Corporatio | $1.00 | $1.00 | $0.00 | $0.00 |
| 228 | General Motors Acceptance Corporatio | $1.00 | $1.00 | $0.00 | $0.00 |
| 243 | Toyota Motor Credit Corp | $6,131.79 | $6,131.79 | $0.00 | $0.00 |
| 244 | Days Inn & Suites | $20,907.50 | $20,907.50 | $0.00 | $0.00 |
| 307 | Citicapital Commercial Corporation F | $3,979.12 | $3,979.12 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 325 | Citicapital Commercial Corporation F | $299,708.85 | $299,708.85 | $0.00 | $0.00 |
| 400 | Spray Pump Inc | $1,371.63 | $1,371.63 | $0.00 | $0.00 |
| 401 | Spray Pump Inc | $15,283.57 | $15,283.57 | $0.00 | $0.00 |
| 413 | Brand Scaffold Rental & Erection Inc | $20,983.26 | $20,983.26 | $0.00 | $0.00 |
| 457 | Indiana Department of Workforce Development | $730.82 | $730.82 | $0.00 | $0.00 |
| 469 | K2 Industrial Services Inc | $65,193,811.00 | $65,193,811.00 | $0.00 | $0.00 |
| 533 | Central Plastic Inc | $17,756.96 | $17,756.96 | $0.00 | $0.00 |
| 601 | Perfect Solutions | $2,800.00 | $2,800.00 | $0.00 | $0.00 |
| 632 | Houston ISD | $11,137.23 | $11,137.23 | $0.00 | $0.00 |
| 633 | Harris County City of Houston | $12,106.41 | $12,106.41 | $0.00 | $0.00 |
| 665 | City of Midland | $573.01 | $573.01 | $0.00 | $0.00 |
| 688 | Illinois Dept of Employment Security | $95,622.74 | $95,622.74 | $0.00 | $0.00 |
| 722 | The Cit Group | $103,456.67 | $103,456.67 | $0.00 | $0.00 |
| 730 | Ted L & R Dean Mansfield | $927,969.07 | $927,969.07 | $0.00 | $0.00 |
| 749 | Spider Staging Corp a division of Safeworks LLC | $138,984.90 | $138,984.90 | $0.00 | $0.00 |
| 757 | John Manta | $100,000.00 | $100,000.00 | $0.00 | $0.00 |
| 758 | Thomas Chakos | $300,000.00 | $300,000.00 | $0.00 | $0.00 |
| 759 | Michael Chakos | $300,000.00 | $300,000.00 | $0.00 | $0.00 |
| 766 | Thomas Chakos | $300,000.00 | $300,000.00 | $0.00 | $0.00 |
| 767 | John Manta | $100,000.00 | $100,000.00 | $0.00 | $0.00 |
| 768 | Michael Chakos | $300,000.00 | $300,000.00 | $0.00 | $0.00 |
| 769 | John Manta | $100,000.00 | $100,000.00 | $0.00 | $0.00 |
| 770 | Thomas Chakos | $300,000.00 | $300,000.00 | $0.00 | $0.00 |
| 771 | Michael Chakos | $300,000.00 | $300,000.00 | $0.00 | $0.00 |
| 772 | John Manta | $100,000.00 | $100,000.00 | $0.00 | $0.00 |
| 773 | Thomas Chakos | $300,000.00 | $300,000.00 | $0.00 | $0.00 |
| 774 | Michael Chakos | $300,000.00 | $300,000.00 | $0.00 | $0.00 |
| 775 | John Manta | $100,000.00 | $100,000.00 | $0.00 | $0.00 |
| 776 | Michael Chakos | $300,000.00 | $300,000.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 777 | Thomas Chakos | $300,000.00 | $300,000.00 | $0.00 | $0.00 |
| 823 | K2 Industrial Services, Inc. | $0.00 | $0.00 | $1,031,982.54 | $0.00 |

Total to be paid to secured creditors: $0.00
Remaining balance: $0.00

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| **Reason/Applicant** | **Total Requested** | **Interim Payments to Date** | **Proposed Payment** |
|---|---|---|---|
| David R. Herzog, Trustee Fees | $168,893.72 | $85,000.00 | $0.00 |
| Much Shelist, Attorney for Trustee Fees | $11,068.94 | $11,068.94 | $0.00 |
| Herzog & Schwartz, P.C., Attorney for Trustee Expenses | $295.02 | $295.02 | $0.00 |
| MICHAEL GOLDMAN & ASSOCIATES, Special Accountant for Trustee Fees | $28,980.41 | $28,980.41 | $0.00 |
| Clerk of the Bankruptcy Court, Clerk of the Court Costs | $1,200.00 | $1,200.00 | $0.00 |
| JP Morgan Chase, Other Chapter 7 Administrative Expenses | $215,304.17 | $215,304.17 | $0.00 |
| Bank One N/K/A JP MORGAN CHASE, Other Operating Expenses (incl ch 11 sales and payroll taxes paid during ch 7) | $2,758,454.00 | $1,612,500.00 | $0.00 |
| Other: Cary Goldberg, Special Counsel for Trustee Fees | $85,343.66 | $85,343.66 | $0.00 |
| Other: Much Shelist, Special Counsel for Trustee Fees | $1,354,448.00 | $753,518.91 | $0.00 |
| Other: Schad, Diamond & Shedden, P.C., Special Counsel for Trustee Fees | $160,301.34 | $160,301.34 | $0.00 |
| Other: Herzog & Schwartz, P.C., Attorney for Trustee Expenses | $105,942.46 | $105,942.46 | $0.00 |
| Other: Much Shelist, Attorney for Trustee Expenses | $51,339.26 | $28,981.09 | $0.00 |
| Other: Clerk of the Circuit Court, Clerk of the Court Costs | $2,250.00 | $2,250.00 | $0.00 |
| Other: CLERK OF THE U.S. BANKRUPTCY COURT, Clerk of the Court Costs | $52,350.00 | $52,350.00 | $0.00 |
| Other: Apex Financial, Other Professional Fees | $3,136.73 | $3,136.73 | $0.00 |
| Other: C2 Legal of Illinois, Other Professional Fees | $662.72 | $662.72 | $0.00 |
| Other: C2 Legal, Other Professional Expenses | $4,647.34 | $4,647.34 | $0.00 |
| Other: IKON Office Solutions, Other Professional Expenses | $1,980.33 | $1,980.33 | $0.00 |

Total to be paid for chapter 7 administrative expenses: $0.00
Remaining balance: $0.00

Applications for prior chapter fees and administrative expenses have been filed as follows:
NONE

Total to be paid to prior chapter administrative expenses: $0.00
Remaining balance: $0.00

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $2,681,290.22 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 8 | Equipment Maintenance And Repair | $2,538.18 | $0.00 | $0.00 |
| 14A | Pennsylvania Department Of Revenue | $4,779.00 | $0.00 | $0.00 |
| 18 | Williams Scotsman Inc | $2,955.13 | $0.00 | $0.00 |
| 20 | Pennsylvania Department Of Revenue | $1,513.00 | $0.00 | $0.00 |
| 21A | Pennsylvania Department Of Revenue | $4,779.00 | $0.00 | $0.00 |
| 24 | James P Getting | $2,150.00 | $0.00 | $0.00 |
| 27 | Tinker Rasor | $2,764.91 | $0.00 | $0.00 |
| 52 | Oklahoma Tax Commission | $1,489.74 | $0.00 | $0.00 |
| 57 | William Scotsman Inc | $8,266.87 | $0.00 | $0.00 |
| 91 | James P Getting | $2,150.00 | $0.00 | $0.00 |
| 100 | Oklahoma Tax Commission | $1,020.13 | $0.00 | $0.00 |
| 109 | Wililams Scotsman Inc | $476.14 | $0.00 | $0.00 |
| 114 | Pennsylvania Department Of Revenue | $1,513.00 | $0.00 | $0.00 |
| 116 | Prowaste Inc | $22,775.71 | $0.00 | $0.00 |
| 117 | Bolomark Inc | $129.62 | $0.00 | $0.00 |
| 121 | Spiro Paulos | $4,650.00 | $0.00 | $0.00 |
| 127 | H & E Equipment Ser Llc | $3,798.84 | $0.00 | $0.00 |
| 165 | Prowaste Inc | $22,775.71 | $0.00 | $0.00 |
| 170 | Browning Ferris Industries | $3,145.23 | $0.00 | $0.00 |
| 174 | William Scotsman Inc | $2,204.80 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 183 | Oklahoma Tax Commission | $250.00 | $0.00 | $0.00 |
| 192 | Patzik Frank Samotny Ltd | $1,152.05 | $0.00 | $0.00 |
| 196 | Browning Ferris Industries | $3,145.03 | $0.00 | $0.00 |
| 215 | Michael D Sample | $2,884.00 | $0.00 | $0.00 |
| 223 | Williams Scotsman Inc | $843.40 | $0.00 | $0.00 |
| 235 | Randy R Paradise | $4,742.11 | $0.00 | $0.00 |
| 238 | Well Safe | $30,614.66 | $0.00 | $0.00 |
| 251 | Ri Division Of Taxation | $4.42 | $0.00 | $0.00 |
| 256 | James P Getting | $2,150.00 | $0.00 | $0.00 |
| 267 | West Virginia State Tax Division | $104.00 | $0.00 | $0.00 |
| 272 | Mdc Wallcoverings Division Of Epko I | $7,528.72 | $0.00 | $0.00 |
| 284 | James P Getting | $2,150.00 | $0.00 | $0.00 |
| 285 | State Board Of Equalization | $2,856.03 | $0.00 | $0.00 |
| 286 | West Virginia State Tax Division | $2,100.00 | $0.00 | $0.00 |
| 287 | Ohio Bureau Of Workers Compensation | $16,428.29 | $0.00 | $0.00 |
| 288 | G. Mennen Williams Building, | $521,779.97 | $0.00 | $0.00 |
| 291 | West Virginia State Tax Division | $104.00 | $0.00 | $0.00 |
| 292 | Jack Doheny Supplies | $12,271.34 | $0.00 | $0.00 |
| 294 | Hinckley Springs Water Co | $110.98 | $0.00 | $0.00 |
| 295 | Hinckley Springs Water Co | $9.01 | $0.00 | $0.00 |
| 297 | Illinois Dept Of Revenue Taxes | $1,344.00 | $0.00 | $0.00 |
| 298 | Illinois Dept Of Revenue Taxes | $498.11 | $0.00 | $0.00 |
| 299 | Greenes Pipeline Services | $5,265.85 | $0.00 | $0.00 |
| 303 | Hinckley Springs Water Co | $236.52 | $0.00 | $0.00 |
| 304 | Hinckley Springs Water Co | $20.50 | $0.00 | $0.00 |
| 305 | Hinckley Springs Water Co | $86.34 | $0.00 | $0.00 |
| 306 | Hinckley Springs Water Co | $414.75 | $0.00 | $0.00 |
| 310 | Hinckley Springs Water Co | $295.27 | $0.00 | $0.00 |
| 311 | Hinckley Springs Water Co | $32.82 | $0.00 | $0.00 |
| 312 | Hinckley Springs Water Co | $518.87 | $0.00 | $0.00 |
| 313 | Hinckley Springs Water Co | $718.83 | $0.00 | $0.00 |
| 314 | Hinckley Springs Water Co | $40.05 | $0.00 | $0.00 |
| 315 | Hinckley Springs Water Co | $295.27 | $0.00 | $0.00 |
| 316 | Hinckley Springs Water Co | $1,253.63 | $0.00 | $0.00 |
| 317 | Hinckley Springs Water Co | $141.16 | $0.00 | $0.00 |
| 318 | Hinckley Springs Water Co | $403.14 | $0.00 | $0.00 |
| 319 | Hinckley Springs Water Co | $137.33 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 321 | Hinckley Springs Water Co | $10.25 | $0.00 | $0.00 |
| 349 | Tennessee Department Of Revenue | $2,955.30 | $0.00 | $0.00 |
| 360 | State Of Florida-department Of Reven | $14,468.15 | $0.00 | $0.00 |
| 361 | Department Of The Treasury-internal | $99,860.53 | $0.00 | $0.00 |
| 362 | Days Inn | $11,198.50 | $0.00 | $0.00 |
| 363 | State Of Florida-department Of Reven | $723.96 | $0.00 | $0.00 |
| 364 | Ohio Bureau Of Workers Compensation | $454.20 | $0.00 | $0.00 |
| 370 | State Of Florida-department Of Reven | $723.96 | $0.00 | $0.00 |
| 374 | Department Of The Treasury - Interna | $250,008.28 | $0.00 | $0.00 |
| 376 | Department Of The Treasury - Interna | $301,253.23 | $0.00 | $0.00 |
| 380 | Mississippi State Tax Commission | $1,635.00 | $0.00 | $0.00 |
| 383 | South Carolina Employment Security C | $255.51 | $0.00 | $0.00 |
| 384 | Mississippi Employment Security Comm | $11.65 | $0.00 | $0.00 |
| 391 | Penske Truck Leasing | $8,815.40 | $0.00 | $0.00 |
| 392 | State Of Michigan UIA Tax Office | $141.33 | $0.00 | $0.00 |
| 393 | State Of Wisconsin Department Of Rev | $3,750.00 | $0.00 | $0.00 |
| 394 | Lisa Parker Chicago Kent College of Law | $20,000.00 | $0.00 | $0.00 |
| 396 | G. Mennen Williams Building, | $15,964.72 | $0.00 | $0.00 |
| 399 | Texas Worforce Commission | $10,203.26 | $0.00 | $0.00 |
| 407 | Illinois Power Company | $571.28 | $0.00 | $0.00 |
| 415 | Janet Holley | $18,545.01 | $0.00 | $0.00 |
| 416 | Arizona Department Of Revenue | $4,614.41 | $0.00 | $0.00 |
| 425 | Armchem International Corp | $463.55 | $0.00 | $0.00 |
| 436 | Cardlock Fuels System Inc | $57,415.77 | $0.00 | $0.00 |
| 440 | Department of Revenue State of Florida | $1,618.06 | $0.00 | $0.00 |
| 443 | General Motors Acceptance Corporatio | $12,254.56 | $0.00 | $0.00 |
| 449 | Department of the Treasury | $18,456.17 | $0.00 | $0.00 |
| 450 | Nevada Department of Taxation | $347.90 | $0.00 | $0.00 |
| 451 | Illinois Department of Revenue | $108,666.38 | $0.00 | $0.00 |
| 453 | Arizona Department of Revenue | $2,711.68 | $0.00 | $0.00 |
| 454 | Arizona Department of Revenue | $1,389.91 | $0.00 | $0.00 |
| 458 | Department of Revenue State of Florida | $5,572.27 | $0.00 | $0.00 |
| 459 | Wilbur E Hooks Assistant Director | $724.89 | $0.00 | $0.00 |
| 460 | Tennessee Department Of Revenue | $1,498.46 | $0.00 | $0.00 |
| 462 | State Of Michigan UIA Tax Office | $16,289.66 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 463 | Indiana Department of Workforce Development | $17,285.96 | $0.00 | $0.00 |
| 464 | State Of Michigan UIA Tax Office | $47.31 | $0.00 | $0.00 |
| 465 | Indiana Department of Workforce Development | $995.83 | $0.00 | $0.00 |
| 467 | Praxair Distribution | $351.31 | $0.00 | $0.00 |
| 468 | State of Wisconsin Dept of Workforce | $516.97 | $0.00 | $0.00 |
| 473 | Mississippi Employment Security Comm | $112.60 | $0.00 | $0.00 |
| 474 | Department of Attorney General | $70,679.41 | $0.00 | $0.00 |
| 475 | Department Of The Treasury-internal | $457.48 | $0.00 | $0.00 |
| 476 | Department of Revenue State of Florida | $29,844.43 | $0.00 | $0.00 |
| 509 | Bay Counties Welding Supp | $53.60 | $0.00 | $0.00 |
| 534 | Basic Business Products | $3,658.91 | $0.00 | $0.00 |
| 551 | Prowaste Inc | $22,775.71 | $0.00 | $0.00 |
| 566 | Oklahoma Tax Commission | $1,489.74 | $0.00 | $0.00 |
| 579 | Quill Corporation | $4,106.01 | $0.00 | $0.00 |
| 582 | Michael D Sample | $3,147.67 | $0.00 | $0.00 |
| 588 | Flint Vending Amusement | $320.12 | $0.00 | $0.00 |
| 591 | Indiana Department of Workforce Development | $7,318.54 | $0.00 | $0.00 |
| 596 | Days Inn Inn Crf Crawfordsville | $5,324.16 | $0.00 | $0.00 |
| 598 | Tennessee Department Of Revenue | $2,424.00 | $0.00 | $0.00 |
| 599 | Illiana Disposal | $6,908.35 | $0.00 | $0.00 |
| 604 | Indiana Department of Workforce Development | $1,968.92 | $0.00 | $0.00 |
| 608 | Edmund A Dinkel | $856.77 | $0.00 | $0.00 |
| 619 | Godwin Pumps Of America | $2,250.90 | $0.00 | $0.00 |
| 625 | Well Safe | $30,614.66 | $0.00 | $0.00 |
| 639 | US Filter West States | $90.56 | $0.00 | $0.00 |
| 641 | Department of the Treasury | $74,860.53 | $0.00 | $0.00 |
| 651 | Charles Porter | $7,980.00 | $0.00 | $0.00 |
| 679 | Kurtzman Carson Consultants LLC | $11,446.90 | $0.00 | $0.00 |
| 680 | Bell South Telecommunications Inc | $1,671.59 | $0.00 | $0.00 |
| 688A | Illinois Dept of Employment Security | $87,749.67 | $0.00 | $0.00 |
| 690 | State Board Of Equalization | $5,269.84 | $0.00 | $0.00 |
| 693 | State Board Of Equalization | $5,728.27 | $0.00 | $0.00 |
| 695 | State of Wisconsin Department of | $25.00 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| | Revenue | | | |
| 699 | PPG Architectural Finishes, Inc | $8,206.51 | $0.00 | $0.00 |
| 702 | Aramsco Mid Atlantic Park | $26,254.35 | $0.00 | $0.00 |
| 703 | SBC Advanced Solutions Inc | $14,665.46 | $0.00 | $0.00 |
| 705 | SBC Advanced Solutions Inc | $15,027.74 | $0.00 | $0.00 |
| 707 | James P Getting | $2,150.00 | $0.00 | $0.00 |
| 711 | Michigan Laborers' Fringe Benefit Funds | $50,000.00 | $0.00 | $0.00 |
| 712 | SunGard Availability Services LP | $7,138.00 | $0.00 | $0.00 |
| 716 | Franchise Tax Board | $11,790.00 | $0.00 | $0.00 |
| 727 | The Baren Group Inc | $39,000.00 | $0.00 | $0.00 |
| 735 | State Of Delaware | $248.00 | $0.00 | $0.00 |
| 754 | Lexington Insurance Company et al | $88,806.00 | $0.00 | $0.00 |
| 757A | John Manta | $4,650.00 | $0.00 | $0.00 |
| 758A | Thomas Chakos | $4,650.00 | $0.00 | $0.00 |
| 766A | Thomas Chakos | $4,650.00 | $0.00 | $0.00 |
| 767A | John Manta | $4,650.00 | $0.00 | $0.00 |
| 769A | John Manta | $4,650.00 | $0.00 | $0.00 |
| 770A | Thomas Chakos | $4,650.00 | $0.00 | $0.00 |
| 772A | John Manta | $4,650.00 | $0.00 | $0.00 |
| 773A | Thomas Chakos | $4,650.00 | $0.00 | $0.00 |
| 775A | John Manta | $4,650.00 | $0.00 | $0.00 |
| 777A | Thomas Chakos | $4,650.00 | $0.00 | $0.00 |
| 790 | INTERNAL REVENUE SERVICE | $250,793.79 | $0.00 | $0.00 |

Total to be paid to priority claims: $0.00
Remaining balance: $0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $54,688,596.07 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 1 | Js Trust Dba Cadeco | $13,813.34 | $0.00 | $0.00 |
| 2 | Plasite Protective Coatings | $0.00 | $0.00 | $0.00 |
| 3 | Hartford Computer Group | $50,813.58 | $0.00 | $0.00 |
| 4 | Jerzy Supply | $11,074.27 | $0.00 | $0.00 |
| 5 | Randall Rents Of Indiana Inc | $2,966.00 | $0.00 | $0.00 |
| 6 | Randall Industries Inc | $19,215.00 | $0.00 | $0.00 |
| 7 | Kerry Snyder Construction | $8,000.00 | $0.00 | $0.00 |
| 9 | Aerial Access Equipment Llc | $13,060.17 | $0.00 | $0.00 |
| 10 | Hollaway Meyers Inc | $695.70 | $0.00 | $0.00 |
| 12 | Blast Coat Systems Inc | $29,123.96 | $0.00 | $0.00 |
| 13 | Mobile Abrasives Inc | $41,720.78 | $0.00 | $0.00 |
| 16 | Wells Fargo Financial Leasing Inc | $2,525.94 | $0.00 | $0.00 |
| 17 | Topcor Services Inc | $26,144.83 | $0.00 | $0.00 |
| 19 | Florida Silica Sand Company | $7,860.22 | $0.00 | $0.00 |
| 20A | Pennsylvania Department Of Revenue | $69.00 | $0.00 | $0.00 |
| 22 | City Of Lakeland | $1,092.00 | $0.00 | $0.00 |
| 23 | Wasser High Tech Coatings | $10,867.60 | $0.00 | $0.00 |
| 25 | Pure Force Enterprises | $22,206.26 | $0.00 | $0.00 |
| 26A | Oklahoma Tax Commission | $100.00 | $0.00 | $0.00 |
| 28 | Mcmaster Carr Supply Co | $352.49 | $0.00 | $0.00 |
| 29 | Plasite Protective Coatings | $154,373.94 | $0.00 | $0.00 |
| 30 | Manpower International Inc | $26,946.85 | $0.00 | $0.00 |
| 31 | Sachnoff Weaver Ltd | $26,834.41 | $0.00 | $0.00 |
| 32 | Law Office Of Keith S Shindler Ltd | $4,992.75 | $0.00 | $0.00 |
| 33 | Greatamerica Leasing Corporation | $7,930.65 | $0.00 | $0.00 |
| 34 | Ios Capital | $55,242.16 | $0.00 | $0.00 |
| 35 | Scafco Llc | $27,769.05 | $0.00 | $0.00 |
| 36 | Core Lab Instruments A Core Labatori | $6,757.68 | $0.00 | $0.00 |
| 37 | Bc Industrial Supply Inc | $2,596.52 | $0.00 | $0.00 |
| 49 | Us Minerals Llc | $10,417.00 | $0.00 | $0.00 |
| 50 | Us Minerals Llc | $8,250.11 | $0.00 | $0.00 |
| 52A | Oklahoma Tax Commission | $315.00 | $0.00 | $0.00 |
| 54 | Peco Energy Company | $1,898.63 | $0.00 | $0.00 |
| 55 | Sourbis Enterprises | $240,000.00 | $0.00 | $0.00 |
| 56 | Accountemps | $7,935.90 | $0.00 | $0.00 |
| 58 | Us Minerals Llc | $35,885.21 | $0.00 | $0.00 |
| 60 | Phoenix Sales Inc | $5,365.33 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 62 | Blast/coat Systems Inc | $29,123.96 | $0.00 | $0.00 |
| 63 | Alabama Coating Systems And Supply L | $10,667.07 | $0.00 | $0.00 |
| 64 | The Hertz Corporation | $2,179.34 | $0.00 | $0.00 |
| 65 | Coating Systems And Supply Inc | $1,141.13 | $0.00 | $0.00 |
| 66 | Water Works Environmental Services I | $11,059.00 | $0.00 | $0.00 |
| 67 | General Motors Acceptance Corporatio | $0.00 | $0.00 | $0.00 |
| 68 | Us Minerals Llc | $17,716.73 | $0.00 | $0.00 |
| 70 | Brighton Painting Company | $27,829.00 | $0.00 | $0.00 |
| 71 | Service Industrial Supply Inc | $55,774.11 | $0.00 | $0.00 |
| 72 | G And K Services | $5,670.83 | $0.00 | $0.00 |
| 73 | Us Minerals Llc | $17,716.73 | $0.00 | $0.00 |
| 74 | Hickley Springs Water Co | $1,126.53 | $0.00 | $0.00 |
| 75 | The Scaffold Company Inc | $27,785.00 | $0.00 | $0.00 |
| 76 | Kerry Snyder Construction | $8,000.00 | $0.00 | $0.00 |
| 77 | Mobile Abrasives Inc | $41,720.78 | $0.00 | $0.00 |
| 78 | Metal Building Components Lp | $710.92 | $0.00 | $0.00 |
| 79 | C L Press | $1,544.25 | $0.00 | $0.00 |
| 80 | Red Bay Sand Company Inc | $3,806.00 | $0.00 | $0.00 |
| 81 | Hollaway Meyers Inc | $695.70 | $0.00 | $0.00 |
| 87 | Franchise Tax Board | $1,113.49 | $0.00 | $0.00 |
| 88 | A-1 Rentals Inc | $357.62 | $0.00 | $0.00 |
| 89 | Accor Economy Lodging | $15,875.53 | $0.00 | $0.00 |
| 90 | Neff Rental Inc | $53,103.99 | $0.00 | $0.00 |
| 92 | Basic Business Products | $3,658.91 | $0.00 | $0.00 |
| 93 | Citibank Usa Na | $3,187.07 | $0.00 | $0.00 |
| 94 | Citibank Usa Na | $3,855.16 | $0.00 | $0.00 |
| 95 | Columbia Gas Of Ohio Inc | $300.10 | $0.00 | $0.00 |
| 96 | Manpower International Inc | $18,848.71 | $0.00 | $0.00 |
| 97 | Rain For Rent Chicago Rain For Rent | $34,016.42 | $0.00 | $0.00 |
| 99 | Environmental Rental Services Inc | $29,946.15 | $0.00 | $0.00 |
| 100A | Oklahoma Tax Commission | $100.00 | $0.00 | $0.00 |
| 101 | Atmos Energy Louisiana Division A Di | $2,138.55 | $0.00 | $0.00 |
| 102 | Careers Usa Inc | $0.00 | $0.00 | $0.00 |
| 105 | Holloway Meyers Inc | $695.70 | $0.00 | $0.00 |
| 106 | Unitec Elevator Services Company Dba | $583,020.53 | $0.00 | $0.00 |
| 107 | Discount Auto Service Center Inc | $6,472.39 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 108 | Gulf Power Company | $1,777.43 | $0.00 | $0.00 |
| 110 | General Motors Acceptance Corporatio | $0.00 | $0.00 | $0.00 |
| 111 | Us Department Of Labor Occupational | $1,250.00 | $0.00 | $0.00 |
| 112 | California Health And Safety Inc | $1,484.06 | $0.00 | $0.00 |
| 113 | Humanscale | $246.58 | $0.00 | $0.00 |
| 114A | Pennsylvania Department Of Revenue | $69.00 | $0.00 | $0.00 |
| 115 | Deluxe Johns Inc | $164.08 | $0.00 | $0.00 |
| 118 | Us Minerals Llc | $3,624.00 | $0.00 | $0.00 |
| 120 | Us Minerals Llc | $5,125.00 | $0.00 | $0.00 |
| 122 | Sears Roebuck And Co | $2,250.66 | $0.00 | $0.00 |
| 123 | Lowes Home Centers Inc Or Lowes Hiw | $381.83 | $0.00 | $0.00 |
| 124 | Wingfoot Commercial Tire Systems | $124.69 | $0.00 | $0.00 |
| 125 | Southeastern Freight Lines | $1,123.26 | $0.00 | $0.00 |
| 126 | Southeastern Freight Lines | $1,123.26 | $0.00 | $0.00 |
| 128 | Craft Oil Company | $14,982.66 | $0.00 | $0.00 |
| 129 | Lawson Products | $585.49 | $0.00 | $0.00 |
| 130 | Vics Deli Restaurant & Catering Serv | $2,130.73 | $0.00 | $0.00 |
| 131 | The Sherwin Williams Company | $475,344.83 | $0.00 | $0.00 |
| 133 | Xsylent Corporation | $883.00 | $0.00 | $0.00 |
| 134 | Kerry Snyder Construction | $8,000.00 | $0.00 | $0.00 |
| 135 | Aerial Access Equipment Llc | $13,060.17 | $0.00 | $0.00 |
| 136 | Scafco Llc | $1,449.74 | $0.00 | $0.00 |
| 137 | Scafco Llc | $14,031.20 | $0.00 | $0.00 |
| 138 | Scafco Llc | $879.85 | $0.00 | $0.00 |
| 139 | Scafco Llc | $3,073.16 | $0.00 | $0.00 |
| 140 | Aga Gas Inc | $6,847.87 | $0.00 | $0.00 |
| 141 | Jerzy Supply | $11,074.27 | $0.00 | $0.00 |
| 142 | Viking Office Products Inc | $640.17 | $0.00 | $0.00 |
| 143 | Dann Pecar Newman And Kleiman | $1,946.00 | $0.00 | $0.00 |
| 151 | Arch Wireless | $1,935.99 | $0.00 | $0.00 |
| 152A | Entergy Mississippi Inc | $280.87 | $0.00 | $0.00 |
| 153 | Entergy Louisiana Inc | $711.55 | $0.00 | $0.00 |
| 154 | Martin Rubber Co | $13,824.33 | $0.00 | $0.00 |
| 155 | Service Industrial Supply Inc | $55,774.11 | $0.00 | $0.00 |
| 156 | Rental Service Corp Prime Equipment | $378,701.92 | $0.00 | $0.00 |
| 157 | Halp Inc | $6,310.13 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 158 | Northern Indiana Public Service Comp | $76,881.31 | $0.00 | $0.00 |
| 159 | Skytel Communications | $327.85 | $0.00 | $0.00 |
| 160 | W W Grainger Inc | $17,262.73 | $0.00 | $0.00 |
| 161 | Joe G Tedder Tax Collector | $0.00 | $0.00 | $0.00 |
| 162 | Joe G Tedder Tax Collector | $0.00 | $0.00 | $0.00 |
| 163 | Red Bay Sand Company Inc | $3,806.00 | $0.00 | $0.00 |
| 164 | Regions Interstate Billing Service I | $782.26 | $0.00 | $0.00 |
| 166 | Southern California Edison Company | $1,233.45 | $0.00 | $0.00 |
| 167 | Wilshire Paint Company | $28,552.54 | $0.00 | $0.00 |
| 169 | Ryder Shared Services Center | $2,156.03 | $0.00 | $0.00 |
| 171 | Fort Wayne Roofing & Sheet Metalcorp | $9,698.36 | $0.00 | $0.00 |
| 172 | Frenchcreek Production | $1,593.05 | $0.00 | $0.00 |
| 173 | Con Way Transportation Services | $2,369.00 | $0.00 | $0.00 |
| 175 | City Of Lakeland | $1,092.09 | $0.00 | $0.00 |
| 176 | Xcel Energy | $274.21 | $0.00 | $0.00 |
| 177 | Nextel Partners Inc | $16,321.15 | $0.00 | $0.00 |
| 178 | Accountemps | $15,233.68 | $0.00 | $0.00 |
| 179 | Nextel West Corporation | $201,326.52 | $0.00 | $0.00 |
| 180 | Us Safetygear Inc | $1,310.54 | $0.00 | $0.00 |
| 181 | G & K Services Inc | $9,879.06 | $0.00 | $0.00 |
| 182 | Crown Polymers Llc | $415.40 | $0.00 | $0.00 |
| 184 | Halverson Construction Co Inc | $699,103.33 | $0.00 | $0.00 |
| 185 | Us Department Of Labor Occupational | $1,250.00 | $0.00 | $0.00 |
| 186 | Environmental Rental Services Inc | $29,946.15 | $0.00 | $0.00 |
| 187 | French Creek Production | $1,593.05 | $0.00 | $0.00 |
| 188 | Spir Star Inc | $129.63 | $0.00 | $0.00 |
| 189 | Spir Star Inc | $1,616.30 | $0.00 | $0.00 |
| 190 | Spir Star Inc | $260.33 | $0.00 | $0.00 |
| 191 | Spir Star Inc | $231.55 | $0.00 | $0.00 |
| 193 | Qwest Communications Corporation | $95,995.14 | $0.00 | $0.00 |
| 194 | Spir Star Inc | $10,725.59 | $0.00 | $0.00 |
| 195 | Halverson Construction Co Inc | $699,103.33 | $0.00 | $0.00 |
| 197 | Comed Co | $2,564.66 | $0.00 | $0.00 |
| 198 | Robt J Baggett Inc | $900.00 | $0.00 | $0.00 |
| 199 | Pala Interstate Llc | $67,930.05 | $0.00 | $0.00 |
| 200 | Leemon Oil Co Inc | $5,007.60 | $0.00 | $0.00 |
| 201 | Wilshire Paint Company | $28,552.24 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 213 | The Valvoline Company | $317.79 | $0.00 | $0.00 |
| 214 | Accor Economy Lodging | $15,875.53 | $0.00 | $0.00 |
| 216 | American Express Travel Related | $211,802.20 | $0.00 | $0.00 |
| 217 | United Parcel Service | $1,236.43 | $0.00 | $0.00 |
| 218 | Bellsouth | $414.94 | $0.00 | $0.00 |
| 219 | Bellsouth | $3,807.78 | $0.00 | $0.00 |
| 220A | General Motors Acceptance Corporatio | $20,392.84 | $0.00 | $0.00 |
| 221A | General Motors Acceptance Corporatio | $19,765.90 | $0.00 | $0.00 |
| 222A | General Motors Acceptance Corporatio | $1,923.84 | $0.00 | $0.00 |
| 224 | 3m Company | $2,180.00 | $0.00 | $0.00 |
| 225 | Hs Lumber Company | $22,468.31 | $0.00 | $0.00 |
| 226A | General Motors Acceptance Corporatio | $1,923.84 | $0.00 | $0.00 |
| 227A | General Motors Acceptance Corporatio | $20,392.84 | $0.00 | $0.00 |
| 228A | General Motors Acceptance Corporatio | $19,765.90 | $0.00 | $0.00 |
| 229 | Jj Keller & Assoc | $4,691.39 | $0.00 | $0.00 |
| 230 | Safelite Glass | $192.60 | $0.00 | $0.00 |
| 231 | Speedway SuperAmerica LLC Subsidiary | $5,610.99 | $0.00 | $0.00 |
| 232 | Core Labatories | $7,021.32 | $0.00 | $0.00 |
| 233 | Usf Holland Inc | $985.48 | $0.00 | $0.00 |
| 234 | Gulf Coast Marine Supply Co Inc | $1,345.77 | $0.00 | $0.00 |
| 235A | Randy R Paradise | $5,007.60 | $0.00 | $0.00 |
| 236 | Federal Express Corporation | $219,082.62 | $0.00 | $0.00 |
| 237 | Discount Auto Service Center, Inc | $6,472.39 | $0.00 | $0.00 |
| 239 | Chemical Applicators, Inc. | $9,585.00 | $0.00 | $0.00 |
| 240 | Hilti, Inc. | $4,210.15 | $0.00 | $0.00 |
| 241 | Reliant Energy | $7,427.41 | $0.00 | $0.00 |
| 242 | Scott Truck Co., Inc. | $0.00 | $0.00 | $0.00 |
| 245 | Arrow Uniform | $4,212.68 | $0.00 | $0.00 |
| 246 | Midsouth Lumber & Supply Inc | $3,147.49 | $0.00 | $0.00 |
| 247 | Brand Scaffold Rental & Erection Inc | $5,140.94 | $0.00 | $0.00 |
| 248 | Brand Scaffold Rental & Erection Inc | $16,835.00 | $0.00 | $0.00 |
| 249 | Iso Panels Inc | $25,616.26 | $0.00 | $0.00 |
| 250 | Csl Silicones Inc | $30,782.08 | $0.00 | $0.00 |
| 251A | Ri Division Of Taxation | $24.29 | $0.00 | $0.00 |
| 252 | Aga Gas Inc | $1,344.17 | $0.00 | $0.00 |
| 253 | Press Telegram | $628.17 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 254 | Carboline Company | $558,224.07 | $0.00 | $0.00 |
| 255 | Industrial Consulting & Supply Corp | $5,295.89 | $0.00 | $0.00 |
| 257 | Brand Scaffold Rental And Erection I | $9,849.55 | $0.00 | $0.00 |
| 258 | Leaseplan Usa Inc | $10,597.40 | $0.00 | $0.00 |
| 259 | Brand Scaffold Rental And Erection I | $1,050.00 | $0.00 | $0.00 |
| 260 | Leaseplan Usa Inc | $79,734.84 | $0.00 | $0.00 |
| 261 | Leaseplan Usa Inc | $86,951.41 | $0.00 | $0.00 |
| 262 | Brand Scaffold Rental And Erection I | $597.00 | $0.00 | $0.00 |
| 263 | Ikon Office Solutions Western Distri | $3,477.31 | $0.00 | $0.00 |
| 264 | Indel Leasing Company Inc | $1,585,640.38 | $0.00 | $0.00 |
| 265 | American Express Travel Related | $13,178.10 | $0.00 | $0.00 |
| 266 | Ios Capital | $2,655.19 | $0.00 | $0.00 |
| 267A | West Virginia State Tax Division | $2.75 | $0.00 | $0.00 |
| 268 | Southwestern Bell Telephone Company | $207.34 | $0.00 | $0.00 |
| 269 | Great Lakes Rental Corporation | $7,506.98 | $0.00 | $0.00 |
| 270 | Commercial Leasing Corp | $117,986.86 | $0.00 | $0.00 |
| 271 | Univar Usa Inc | $4,495.28 | $0.00 | $0.00 |
| 273 | Indel Leasing Company Inc | $103,940.50 | $0.00 | $0.00 |
| 274 | Super Products Corporation | $52,238.49 | $0.00 | $0.00 |
| 275 | Southwestern Bell Telephone Company | $43.33 | $0.00 | $0.00 |
| 276 | Sbc Pacific Bell | $302.83 | $0.00 | $0.00 |
| 277 | Ameron International Corp | $32,100.58 | $0.00 | $0.00 |
| 278 | Southwestern Bell Telephone Company | $192.78 | $0.00 | $0.00 |
| 279 | Southwestern Bell Telephone Company | $1,165.97 | $0.00 | $0.00 |
| 280 | Bank One n/k/a Chase | $208,039.73 | $0.00 | $0.00 |
| 281 | Sprint Communications Lp | $5,078.32 | $0.00 | $0.00 |
| 282 | K2 Industrial Services Inc | $19,500,000.00 | $0.00 | $0.00 |
| 283 | Richard Fewell Sheriff And Tax Colle | $8,186.28 | $0.00 | $0.00 |
| 289 | G. Mennen Williams Building, | $119,000.85 | $0.00 | $0.00 |
| 290 | Louisville Gas And Electric Company | $1,123.48 | $0.00 | $0.00 |
| 291A | West Virginia State Tax Division | $2.75 | $0.00 | $0.00 |
| 293 | Regen Capital I Inc | $7,145.72 | $0.00 | $0.00 |
| 296 | Nextel West Corp | $4,207.30 | $0.00 | $0.00 |
| 300 | Keith Huber Inc | $640.00 | $0.00 | $0.00 |
| 301 | Alabama Power Company | $584.67 | $0.00 | $0.00 |
| 302 | American Lifting Products Branch | $692.30 | $0.00 | $0.00 |
| 308 | Mcglinchey Stafford Pllc | $6,105.56 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 309 | Everest Vit | $4,300.00 | $0.00 | $0.00 |
| 320 | All Carolina Crane And Equipment Llc | $1,060.11 | $0.00 | $0.00 |
| 322 | Mcglinchey Stafford Pllc | $6,105.56 | $0.00 | $0.00 |
| 323 | Occu Systems Concentra | $8,127.50 | $0.00 | $0.00 |
| 324 | Anchor Wiping Cloth Inc | $16,785.40 | $0.00 | $0.00 |
| 326 | Keith Huber Inc | $1,239.77 | $0.00 | $0.00 |
| 327 | Occ Urg Care Co | $880.00 | $0.00 | $0.00 |
| 328 | Dte Energy Detroit Edison And Mich C | $5,537.80 | $0.00 | $0.00 |
| 329 | At&t Corp | $7,145.72 | $0.00 | $0.00 |
| 330 | Microbac Laboratories | $1,063.50 | $0.00 | $0.00 |
| 331 | Ingersoll Rand Equipment Sales | $1,108.10 | $0.00 | $0.00 |
| 332 | Ram Tool And Supply Co | $10,533.01 | $0.00 | $0.00 |
| 333 | Aggreko Llc | $4,186.11 | $0.00 | $0.00 |
| 334 | Aggreko Llc | $95,044.94 | $0.00 | $0.00 |
| 335 | Aggreko Llc | $19,246.02 | $0.00 | $0.00 |
| 336 | Bank Of America | $1,739.40 | $0.00 | $0.00 |
| 337 | Bank Of America | $2,506.04 | $0.00 | $0.00 |
| 338 | Bank Of America | $467.07 | $0.00 | $0.00 |
| 339 | Bank Of America | $4,802.37 | $0.00 | $0.00 |
| 340 | Bank Of America | $3,210.58 | $0.00 | $0.00 |
| 341 | Bank Of America | $3,544.73 | $0.00 | $0.00 |
| 342 | Bank Of America | $1,878.68 | $0.00 | $0.00 |
| 343 | Bank Of America | $824.21 | $0.00 | $0.00 |
| 344 | Bank Of America | $2,053.96 | $0.00 | $0.00 |
| 345 | Bank Of America | $2,848.29 | $0.00 | $0.00 |
| 346 | Ramada Inn | $35,784.98 | $0.00 | $0.00 |
| 347 | Dynasty Banquets | $1,042.61 | $0.00 | $0.00 |
| 348 | Aggreko Llc | $104,756.07 | $0.00 | $0.00 |
| 349A | Tennessee Department Of Revenue | $312.50 | $0.00 | $0.00 |
| 350 | Careers Usa Inc | $11,692.24 | $0.00 | $0.00 |
| 351 | Fw Dodge A Division Of The Mcgraw Hi | $16,839.00 | $0.00 | $0.00 |
| 352 | Central Illinois Light Company | $1,264.17 | $0.00 | $0.00 |
| 353 | Central Illinois Light Company | $1,264.17 | $0.00 | $0.00 |
| 354 | Speedway SuperAmerica LLC Subsidiary | $1,165.07 | $0.00 | $0.00 |
| 355 | Thompson Pump Manufacturing Co Inc | $1,126.24 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 356 | Illinois Power Company | $269.94 | $0.00 | $0.00 |
| 357 | Ameritech Corporation | $51,749.55 | $0.00 | $0.00 |
| 358 | Guardian Bldg Prod Dist | $1,347.48 | $0.00 | $0.00 |
| 359 | Tempair Division Of Rupp Industries, | $15,922.00 | $0.00 | $0.00 |
| 360A | State Of Florida-department Of Reven | $5,337.00 | $0.00 | $0.00 |
| 365 | Southwestern Bell Telephone Company | $192.78 | $0.00 | $0.00 |
| 366 | Southwestern Bell Telephone Company | $1,165.97 | $0.00 | $0.00 |
| 367 | Southwestern Bell Telephone Company | $207.34 | $0.00 | $0.00 |
| 368 | Southwestern Bell Telephone Company | $43.33 | $0.00 | $0.00 |
| 369 | Louisville Gas And Electric Company | $1,123.48 | $0.00 | $0.00 |
| 371 | Att Corporation | $7,145.72 | $0.00 | $0.00 |
| 372 | Iso Panels Inc | $25,616.26 | $0.00 | $0.00 |
| 373 | Zurich North America A/k/a Zurich Am | $3,388,797.93 | $0.00 | $0.00 |
| 374A | Department Of The Treasury - Interna | $3,655.48 | $0.00 | $0.00 |
| 375 | Obayashi Corporation c/o Alex E Potente | $1,600,000.00 | $0.00 | $0.00 |
| 376A | Department Of The Treasury - Interna | $6,610.76 | $0.00 | $0.00 |
| 377 | Tire Centers Llc | $300.80 | $0.00 | $0.00 |
| 378 | Ios Capital | $1,373.70 | $0.00 | $0.00 |
| 379 | Commercial Leasing Corporation 1st F | $167,232.86 | $0.00 | $0.00 |
| 380A | Mississippi State Tax Commission | $150.00 | $0.00 | $0.00 |
| 381 | Holiday Inn Express | $6,490.10 | $0.00 | $0.00 |
| 382 | Aggreko Llc | $42,520.11 | $0.00 | $0.00 |
| 385 | Teresa M Soto | $200,000.00 | $0.00 | $0.00 |
| 386 | Sachnoff & Weaver Ltd | $27,021.91 | $0.00 | $0.00 |
| 387 | General Motors Acceptance Corporatio | $8,166.97 | $0.00 | $0.00 |
| 388 | Atmos Energy Louisiana Division A Di | $2,138.55 | $0.00 | $0.00 |
| 389 | Advanced Glove & Safety Co Inc | $10,347.15 | $0.00 | $0.00 |
| 390 | Ramada Limited La Quinta Inn | $3,685.05 | $0.00 | $0.00 |
| 395 | John H Fladeland | $0.00 | $0.00 | $0.00 |
| 397 | Aws National Accounts Llc | $315,114.09 | $0.00 | $0.00 |
| 398 | Leaseplan Usa Inc | $88,015.33 | $0.00 | $0.00 |
| 402 | Environmental Products & Acc | $2,652.63 | $0.00 | $0.00 |
| 403 | Ge Capital/vendor Financial Services | $88,407.38 | $0.00 | $0.00 |
| 404 | Banc One Leasing Corporation | $1,213,451.73 | $0.00 | $0.00 |
| 405 | Marco | $59,918.43 | $0.00 | $0.00 |
| 406 | Marco | $58,374.38 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 408 | Bell South Telecommunications Inc | $4,119.88 | $0.00 | $0.00 |
| 409 | Bell South Telecommunications Inc | $4,380.65 | $0.00 | $0.00 |
| 410 | Southern California Painting & Drywall Industries | $24,480.06 | $0.00 | $0.00 |
| 411 | Southern California Painting & Drywall Industries | $21,544.39 | $0.00 | $0.00 |
| 412 | Teresa M Soto | $200,000.00 | $0.00 | $0.00 |
| 414 | Sprint Communications Lp | $5,777.20 | $0.00 | $0.00 |
| 417 | Arizona Department Of Revenue | $1,355.84 | $0.00 | $0.00 |
| 418 | Arizona Department Of Revenue | $0.00 | $0.00 | $0.00 |
| 419 | Insight Direct Usa Inc | $17,862.69 | $0.00 | $0.00 |
| 420 | Troutman Sanders Llp | $5,314.00 | $0.00 | $0.00 |
| 421 | Univar Usa Inc | $3,537.39 | $0.00 | $0.00 |
| 422 | American International Companies | $115,439.00 | $0.00 | $0.00 |
| 423 | Action Tank Truck Service Llc | $11,018.10 | $0.00 | $0.00 |
| 424 | Randall Industries Inc | $2,317.50 | $0.00 | $0.00 |
| 426 | General Motors Acceptance Corporatio | $12,057.67 | $0.00 | $0.00 |
| 427 | General Motors Acceptance Corporatio | $4,010.53 | $0.00 | $0.00 |
| 428 | Efron Efron & Yahne Pc | $267.80 | $0.00 | $0.00 |
| 429 | Centrisys Corporation | $203,225.85 | $0.00 | $0.00 |
| 430 | Alltel | $1,831.36 | $0.00 | $0.00 |
| 431 | Alltel | $1,105.23 | $0.00 | $0.00 |
| 432 | Alltel | $124.47 | $0.00 | $0.00 |
| 433 | Alltel | $1,008.15 | $0.00 | $0.00 |
| 434 | Total Training Network | $13,117.23 | $0.00 | $0.00 |
| 435 | Ernst & Young Llp | $756,857.00 | $0.00 | $0.00 |
| 437 | Standard Insurance Company | $0.00 | $0.00 | $0.00 |
| 438 | Edmund A Dinkel | $856.77 | $0.00 | $0.00 |
| 439 | American Family Insurance | $1,614.39 | $0.00 | $0.00 |
| 441 | Waste Management | $950.00 | $0.00 | $0.00 |
| 442 | Waste Management Melbourne | $480.50 | $0.00 | $0.00 |
| 444 | General Motors Acceptance Corporatio | $7,714.00 | $0.00 | $0.00 |
| 445 | General Motors Acceptance Corporatio | $6,680.70 | $0.00 | $0.00 |
| 446 | General Motors Acceptance Corporatio | $5,344.51 | $0.00 | $0.00 |
| 447 | Greentech Corporation | $6,053.67 | $0.00 | $0.00 |
| 448 | GENERAL MOTORS ACCEPTANCE CORP | $0.00 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 452 | John H Fladeland | $0.00 | $0.00 | $0.00 |
| 454A | Arizona Department of Revenue | $8.50 | $0.00 | $0.00 |
| 455 | Richard Fewell Sheriff & Tax Collector | $10,033.99 | $0.00 | $0.00 |
| 456 | Brand Scaffold Rental & Erection Inc | $16,835.00 | $0.00 | $0.00 |
| 460A | Tennessee Department Of Revenue | $312.50 | $0.00 | $0.00 |
| 461 | Delta Air Lines Inc | $25,987.00 | $0.00 | $0.00 |
| 466 | Praxair Distribution | $1,317.62 | $0.00 | $0.00 |
| 470 | Auto Clutch All Brake | $234.25 | $0.00 | $0.00 |
| 471 | Service Industrial Supply | $55,000.00 | $0.00 | $0.00 |
| 472 | Osco Incorporated | $792.77 | $0.00 | $0.00 |
| 477 | Putnam Readicare Inc | $675.00 | $0.00 | $0.00 |
| 478 | Industrial Engine Service | $27,221.49 | $0.00 | $0.00 |
| 479 | Vallejo Fire Extinguisher | $190.27 | $0.00 | $0.00 |
| 480 | Midwest Fire Safety | $2,892.27 | $0.00 | $0.00 |
| 481 | Rain For Rent Chicago Rain For Rent | $36,964.68 | $0.00 | $0.00 |
| 482 | Northern Indiana Public Service Comp | $76,094.65 | $0.00 | $0.00 |
| 483 | Sams Tech Supply Inc | $744.50 | $0.00 | $0.00 |
| 484 | Anchor Wiping Cloth Inc | $11,225.00 | $0.00 | $0.00 |
| 485 | Dangelos dba D'Angelo Industrial Coatings LLC | $9,999.77 | $0.00 | $0.00 |
| 486 | Oklahoma Natural Gas | $1,464.86 | $0.00 | $0.00 |
| 487 | Industrial Consulting & Supply Corp | $5,295.89 | $0.00 | $0.00 |
| 488 | Semper Fi Mobile | $2,017.39 | $0.00 | $0.00 |
| 489 | Digerud Auto Parts | $5,223.87 | $0.00 | $0.00 |
| 490 | Shook Fletcher Insulation Co | $3,144.22 | $0.00 | $0.00 |
| 491 | Chemex Of Northern Il Inc | $2,073.94 | $0.00 | $0.00 |
| 492 | Bay Area Oil Products Co | $2,984.65 | $0.00 | $0.00 |
| 493 | Capasco Inc | $384.82 | $0.00 | $0.00 |
| 494 | Eagle Industrial Eqpt | $7,163.98 | $0.00 | $0.00 |
| 495 | Pomps Tire Service Inc | $3,982.94 | $0.00 | $0.00 |
| 496 | Chicago Dropcloth Service | $338.40 | $0.00 | $0.00 |
| 497 | Great Lakes Rental Corporation | $7,506.98 | $0.00 | $0.00 |
| 498 | Advanced Polymer Sciences | $96,490.48 | $0.00 | $0.00 |
| 499 | Ashtead Tech Rentals Dept 743 | $2,372.89 | $0.00 | $0.00 |
| 500 | Chemical Solvents | $14,645.25 | $0.00 | $0.00 |
| 501 | New Pig Corp | $510.82 | $0.00 | $0.00 |
| 502 | Truck Centers Inc | $1,935.84 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 503 | Pinkerton Oil | $75,990.98 | $0.00 | $0.00 |
| 504 | Mobile Abrasivesinc | $41,720.78 | $0.00 | $0.00 |
| 505 | Olson Oil Co | $16,465.01 | $0.00 | $0.00 |
| 506 | Dave Howell Tires | $842.12 | $0.00 | $0.00 |
| 507 | Advanced Microelectronics | $3,258.57 | $0.00 | $0.00 |
| 508 | Joys Johns | $249.94 | $0.00 | $0.00 |
| 510 | Witham Sales Service | $20,871.18 | $0.00 | $0.00 |
| 511 | Midway Truck Parts | $6,792.87 | $0.00 | $0.00 |
| 512 | Milwaukee Rubber Products | $875.92 | $0.00 | $0.00 |
| 513 | Pinnacle Central Co Inc | $2,557.94 | $0.00 | $0.00 |
| 514 | Pac Van Inc | $1,673.00 | $0.00 | $0.00 |
| 515 | Grand Chute Menasha Payable to McMahon Associates | $3,158.34 | $0.00 | $0.00 |
| 516 | Randall Rents Of Indiana | $2,966.00 | $0.00 | $0.00 |
| 517 | Gene`s Tire Service Inc | $4,098.20 | $0.00 | $0.00 |
| 518 | Safety Source Inc | $704.66 | $0.00 | $0.00 |
| 519 | Hydra Cone Inc | $209.60 | $0.00 | $0.00 |
| 520 | Napa Crawfordsville Formerly Big Creek | $2,959.19 | $0.00 | $0.00 |
| 521 | Speedway SuperAmerica LLC Subsidiary | $3,167.20 | $0.00 | $0.00 |
| 522 | A 1 Coast Rentals | $477.62 | $0.00 | $0.00 |
| 523 | Anderson Rentals Inc | $3,232.96 | $0.00 | $0.00 |
| 524 | Mel Lanzer Co | $7,750.00 | $0.00 | $0.00 |
| 525 | Joys Johns | $394.61 | $0.00 | $0.00 |
| 526 | Truck Centers Inc | $1,935.84 | $0.00 | $0.00 |
| 527 | Applegate Louisiana LLC | $2,283.42 | $0.00 | $0.00 |
| 528 | Applegate Louisiana LLC | $2,625.87 | $0.00 | $0.00 |
| 529 | Incentive Solutins Inc | $8,862.04 | $0.00 | $0.00 |
| 530 | South Coast Hydraulics | $3,217.73 | $0.00 | $0.00 |
| 531 | Wh Duffill Inc | $3,014.55 | $0.00 | $0.00 |
| 532 | Extreme Safety Llc | $25,000.00 | $0.00 | $0.00 |
| 535 | Tri City Equipment Rental | $12,922.73 | $0.00 | $0.00 |
| 536 | Pumps Process Equinc | $1,553.60 | $0.00 | $0.00 |
| 537 | Centennial Wireless | $292.59 | $0.00 | $0.00 |
| 538 | Severn Trent Laboratories Inc | $262.50 | $0.00 | $0.00 |
| 539 | Senik Paint Co | $8,760.21 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 540 | Super 8 Motel | $2,908.99 | $0.00 | $0.00 |
| 541 | Allard Rental Corp | $33,624.72 | $0.00 | $0.00 |
| 542 | Jotun Paints Inc | $6,980.00 | $0.00 | $0.00 |
| 543 | Ctw Electrical Coinc | $10,831.92 | $0.00 | $0.00 |
| 544 | Ohio Edison | $96.22 | $0.00 | $0.00 |
| 545 | T Tex Supply Inc | $1,357.55 | $0.00 | $0.00 |
| 546 | L M Construction | $23,998.52 | $0.00 | $0.00 |
| 547 | Nyco Products Co | $16,654.88 | $0.00 | $0.00 |
| 548 | Shue Voeks Inc | $4,822.00 | $0.00 | $0.00 |
| 549 | Sentry Safety Supplyinc | $239.33 | $0.00 | $0.00 |
| 550 | Detroit Tarpaulin Inc | $15,708.77 | $0.00 | $0.00 |
| 552 | Tab Industries | $1,087.50 | $0.00 | $0.00 |
| 553 | Posey County Co Op | $1,275.14 | $0.00 | $0.00 |
| 554 | Ohio Blasting Equipment Media Inc | $1,057.71 | $0.00 | $0.00 |
| 555 | Spike Enterpriseinc | $3,767.50 | $0.00 | $0.00 |
| 556 | Van Dyne Crotty Inc | $9,416.96 | $0.00 | $0.00 |
| 557 | Federalpha Steel LLC | $112.17 | $0.00 | $0.00 |
| 558 | Potters Oil Serviceinc | $312.72 | $0.00 | $0.00 |
| 559 | Pdquipment | $675.00 | $0.00 | $0.00 |
| 560 | Isolatek International Us Mineral Products Co | $8,353.16 | $0.00 | $0.00 |
| 561 | Fed Ex Freight East | $3,601.34 | $0.00 | $0.00 |
| 562 | Cornerstone Solutions | $6,956.25 | $0.00 | $0.00 |
| 563 | Sea Con Brantnerassinc | $2,680.28 | $0.00 | $0.00 |
| 564 | Dominion Air Heat Llc | $2,693.09 | $0.00 | $0.00 |
| 565 | Quincy Medical Group | $3,567.82 | $0.00 | $0.00 |
| 566A | Oklahoma Tax Commission | $315.00 | $0.00 | $0.00 |
| 567 | The Coating Resource Inc Dba Tcr Coatings | $5,456.54 | $0.00 | $0.00 |
| 568 | Aramark Uniform Services | $1,378.35 | $0.00 | $0.00 |
| 569 | Henson Fire Etinguisher | $104.49 | $0.00 | $0.00 |
| 570 | OG+E Electric Services | $3,520.25 | $0.00 | $0.00 |
| 571 | Raben Tire Company | $1,848.14 | $0.00 | $0.00 |
| 572 | Stuart C Irby Co Drawer 368 | $629.23 | $0.00 | $0.00 |
| 573 | Kcc Corrosion Control | $10,368.72 | $0.00 | $0.00 |
| 574 | Tube City Inc | $37,970.91 | $0.00 | $0.00 |
| 575 | United Western Denver | $5,665.01 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 576 | Mccurtain Auto Supply | $2,083.38 | $0.00 | $0.00 |
| 577 | Helsel Jepperson Electric | $486.33 | $0.00 | $0.00 |
| 578 | Envirotrolinc | $3,500.00 | $0.00 | $0.00 |
| 580 | Jims Tank Service | $2,030.47 | $0.00 | $0.00 |
| 581 | Moore Products Llc | $323.72 | $0.00 | $0.00 |
| 583 | Burl Mcgee Auto Service | $672.70 | $0.00 | $0.00 |
| 584 | Crawfordsville Work Force | $35,174.82 | $0.00 | $0.00 |
| 585 | Grand Kahn Electricinc | $9,215.68 | $0.00 | $0.00 |
| 586 | South Shore Unit Parts | $1,919.13 | $0.00 | $0.00 |
| 587 | Englewood Electrical Supply | $839.29 | $0.00 | $0.00 |
| 589 | Black Industrial Supply | $3,050.35 | $0.00 | $0.00 |
| 590 | Ohio Cat | $2,192.21 | $0.00 | $0.00 |
| 592 | Knights Inn | $2,135.58 | $0.00 | $0.00 |
| 593 | Merritt`s Paint Supply | $19,928.78 | $0.00 | $0.00 |
| 594 | Sound Incorporated | $9,216.09 | $0.00 | $0.00 |
| 595 | Aldo Products Company Inc | $4,059.00 | $0.00 | $0.00 |
| 597 | El Construction Group | $1,740.00 | $0.00 | $0.00 |
| 598A | Tennessee Department Of Revenue | $312.50 | $0.00 | $0.00 |
| 600 | Troutman Sanders Llp | $5,314.00 | $0.00 | $0.00 |
| 602 | Shaver Motors Inc | $1,271.63 | $0.00 | $0.00 |
| 603 | Cleveland Industrial Srvc | $417.19 | $0.00 | $0.00 |
| 605 | Red Roof Inn Inc division of Accor North America | $15,875.53 | $0.00 | $0.00 |
| 606 | Hackett Construction Co | $8,827.61 | $0.00 | $0.00 |
| 607 | Rbjergens Contractors | $12,204.80 | $0.00 | $0.00 |
| 609 | Safway Services Inc | $53,691.20 | $0.00 | $0.00 |
| 610 | Ameco Carribean | $15,799.50 | $0.00 | $0.00 |
| 611 | Patten Industries Inc | $13,141.19 | $0.00 | $0.00 |
| 612 | Aargus | $36,202.40 | $0.00 | $0.00 |
| 613 | Illinois Power Company | $269.94 | $0.00 | $0.00 |
| 614 | Sourbis Enterprises | $240,000.00 | $0.00 | $0.00 |
| 615 | United Rentals Highway | $2,865.35 | $0.00 | $0.00 |
| 616 | Patzikfrank Samotny | $1,152.05 | $0.00 | $0.00 |
| 617 | Philip Services Corp D B A Allwaste Container | $2,150.50 | $0.00 | $0.00 |
| 618 | Greentech Corporation | $6,053.67 | $0.00 | $0.00 |
| 619A | Godwin Pumps Of America | $9,985.08 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 620 | Millennium Printing | $4,077.26 | $0.00 | $0.00 |
| 621 | Super Heat | $6,700.00 | $0.00 | $0.00 |
| 622 | Del Corporation | $91,661.11 | $0.00 | $0.00 |
| 623 | Jack Doheny Supplies Ohio | $11,756.04 | $0.00 | $0.00 |
| 624 | Four Seasons Motel | $3,594.42 | $0.00 | $0.00 |
| 626 | Cm Industrial Supply | $22,599.31 | $0.00 | $0.00 |
| 627 | North Coast Distributing | $551.97 | $0.00 | $0.00 |
| 628 | Taylor Oil Co | $1,199.31 | $0.00 | $0.00 |
| 629 | Jevic | $1,230.43 | $0.00 | $0.00 |
| 630 | Cable Moore Inc | $977.29 | $0.00 | $0.00 |
| 631 | Super 8 Bossier City | $3,323.65 | $0.00 | $0.00 |
| 634 | Polycoat Products | $19,709.40 | $0.00 | $0.00 |
| 635 | Deeds Equipment Co Inc | $553.97 | $0.00 | $0.00 |
| 636 | Brand Scaffold Services | $16,747.75 | $0.00 | $0.00 |
| 637 | Hertz Equipment Rental Formerly Big 4 Rents | $907,124.16 | $0.00 | $0.00 |
| 638 | Pottstown Florist | $159.34 | $0.00 | $0.00 |
| 639A | US Filter West States | $3,377.10 | $0.00 | $0.00 |
| 640 | The Burlington Northern and Santa Fe Railway Co | $6,709.37 | $0.00 | $0.00 |
| 642 | Sparkle Shine | $313.76 | $0.00 | $0.00 |
| 643 | Hollinger Construction | $922.36 | $0.00 | $0.00 |
| 644 | Espm Midwest Inc Enviromental Service Pro | $14,070.00 | $0.00 | $0.00 |
| 645 | Hartford Computer Group | $75,208.58 | $0.00 | $0.00 |
| 646 | Commercial Sheet Metal In | $862.00 | $0.00 | $0.00 |
| 647 | Lisa Parker Chicago Kent College of Law | $20,000.00 | $0.00 | $0.00 |
| 648 | Hamilton Protective Coati | $1,045.65 | $0.00 | $0.00 |
| 649 | Sachnoff & Weaver Ltd | $26,834.41 | $0.00 | $0.00 |
| 650 | Ajax Uniform Rentals | $718.31 | $0.00 | $0.00 |
| 652 | Occupational Testing Adm | $7,987.00 | $0.00 | $0.00 |
| 653 | Mobile Medical Corp | $26,091.00 | $0.00 | $0.00 |
| 654 | Energy Safety Services Inc | $60,291.01 | $0.00 | $0.00 |
| 655 | Tool House Inc | $1,640.72 | $0.00 | $0.00 |
| 656 | Brenton Safety Inc | $1,911.03 | $0.00 | $0.00 |
| 657 | Energy Safety Services Inc | $2,111.38 | $0.00 | $0.00 |
| 658 | Sonoma Surgical | $992.68 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 659 | Kent Trailer Rentals | $535.00 | $0.00 | $0.00 |
| 660 | Bodine Printing Copy Ce | $133.53 | $0.00 | $0.00 |
| 661 | Labor Temps Inc | $29,936.50 | $0.00 | $0.00 |
| 662 | Cjs Printing | $411.20 | $0.00 | $0.00 |
| 663 | Twardys Radiator Shop | $2,886.83 | $0.00 | $0.00 |
| 664 | Stan Chem Incorporated | $33,069.36 | $0.00 | $0.00 |
| 666 | Blast/coat Systems Inc | $29,123.96 | $0.00 | $0.00 |
| 667 | Cingular Wireless | $1,402.58 | $0.00 | $0.00 |
| 668 | Robert L Schmitt Coinc | $6,718.71 | $0.00 | $0.00 |
| 669 | Brighton Painting Company | $27,829.00 | $0.00 | $0.00 |
| 670 | Motel 6 Operating LP | $45,377.02 | $0.00 | $0.00 |
| 671 | H3 Equipment Rentalinc | $6,256.00 | $0.00 | $0.00 |
| 672 | Performance Plus Formerly 1st Choice Supp | $383.85 | $0.00 | $0.00 |
| 673 | Ringhaver | $14,741.00 | $0.00 | $0.00 |
| 674 | Industrial Sales | $1,188.52 | $0.00 | $0.00 |
| 675 | Santa Fe Truck Parts | $1,063.09 | $0.00 | $0.00 |
| 676 | The Larko Group | $1,166.61 | $0.00 | $0.00 |
| 677 | Associated Builders Contractors Of Ok Inc | $1,280.00 | $0.00 | $0.00 |
| 678 | Continental Carbonic Products Inc | $14,882.00 | $0.00 | $0.00 |
| 681 | Caddo Paint | $923.03 | $0.00 | $0.00 |
| 682 | Cba Retreaders Of Indiana | $7,146.99 | $0.00 | $0.00 |
| 683 | Penske Truck Leasing | $1,260.32 | $0.00 | $0.00 |
| 684 | Modern Janitorial Services Co Inc | $742.67 | $0.00 | $0.00 |
| 685 | Stonhard a Division of Stoncor Group Inc | $107,574.71 | $0.00 | $0.00 |
| 686 | Surburban Door Check | $15,065.75 | $0.00 | $0.00 |
| 687 | Theodore Automotive Stor | $3,772.51 | $0.00 | $0.00 |
| 688B | Illinois Dept of Employment Security | $3,796.09 | $0.00 | $0.00 |
| 689 | Napa Auto Parts Brooklyn | $2,322.82 | $0.00 | $0.00 |
| 691 | Waste Management | $2,456.74 | $0.00 | $0.00 |
| 692 | Carmen C Picarro | $955,095.30 | $0.00 | $0.00 |
| 694 | Kerry Snyder Construction | $4,000.00 | $0.00 | $0.00 |
| 695A | State of Wisconsin Department of Revenue | $35.00 | $0.00 | $0.00 |
| 696 | Solid Platforms Inc | $6,000.00 | $0.00 | $0.00 |
| 697 | Anchor Oil Company | $0.00 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 698 | Jfb Hart Coatings Inc | $32,260.64 | $0.00 | $0.00 |
| 700 | Law Office Of Cyntha R Levin Moulton | $5,077.46 | $0.00 | $0.00 |
| 701 | Air Tech Spray Systems | $1,264.60 | $0.00 | $0.00 |
| 704 | Harpe Sons Inc | $1,212.64 | $0.00 | $0.00 |
| 706 | Thomarios | $16,000.00 | $0.00 | $0.00 |
| 708 | Berg Nelson Co Inc | $5,925.47 | $0.00 | $0.00 |
| 709 | Chicago Air Power Inc | $1,764.92 | $0.00 | $0.00 |
| 710 | Waste Management | $2,457.52 | $0.00 | $0.00 |
| 712A | SunGard Availability Services LP | $198,591.00 | $0.00 | $0.00 |
| 713 | Temps Today Staffing Inc | $20,393.79 | $0.00 | $0.00 |
| 714 | Sims Welding Supply Co | $66.49 | $0.00 | $0.00 |
| 715 | Ism Security | $44,948.90 | $0.00 | $0.00 |
| 716A | Franchise Tax Board | $1,113.49 | $0.00 | $0.00 |
| 717 | Industrial Environmental Consultants Inc | $7,926.74 | $0.00 | $0.00 |
| 718 | Garner Environmental Serv | $38,224.26 | $0.00 | $0.00 |
| 719 | SBC Midwest | $57,141.62 | $0.00 | $0.00 |
| 720 | Jenner And Block | $1,173.13 | $0.00 | $0.00 |
| 721 | Hole Shot Construction | $10,657.51 | $0.00 | $0.00 |
| 723 | Select Transportation Inc | $25,664.34 | $0.00 | $0.00 |
| 724 | American Express Travel Related Svcs Co | $210,785.47 | $0.00 | $0.00 |
| 725 | The Scaffold Company Inc | $19,800.00 | $0.00 | $0.00 |
| 726 | Chicago Dept of Revenue | $156.25 | $0.00 | $0.00 |
| 728 | Coastal Plating | $127,850.35 | $0.00 | $0.00 |
| 729 | Clemtex Company | $7,390.62 | $0.00 | $0.00 |
| 731 | Wilshire Inn | $10,163.48 | $0.00 | $0.00 |
| 732 | Toney Petroleum Inc | $25,486.53 | $0.00 | $0.00 |
| 733 | Erin Rope Corp | $210.50 | $0.00 | $0.00 |
| 734 | Xsylent Corporation | $883.00 | $0.00 | $0.00 |
| 736 | Arroworthy LLC William A Pharris Co | $2,553.84 | $0.00 | $0.00 |
| 737 | Emerald Environmental Services | $5,579.25 | $0.00 | $0.00 |
| 738 | Glenrock Company 4206 | $74,394.72 | $0.00 | $0.00 |
| 739 | Obayashi Corporation c/o Alex E Potente | $1,569,751.02 | $0.00 | $0.00 |
| 740 | ICI Paints | $921,970.37 | $0.00 | $0.00 |
| 741 | Qwest Communications Corporation | $200,174.34 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 742 | Ht Neely Tire Co | $9,192.31 | $0.00 | $0.00 |
| 743 | Pricewaterhousecoopers | $180,200.00 | $0.00 | $0.00 |
| 744 | Pontiac Paint Co | $26,932.02 | $0.00 | $0.00 |
| 745 | All Ways Transport Inc | $56,197.18 | $0.00 | $0.00 |
| 746 | Sequel Capital LLC | $4,844,940.28 | $0.00 | $0.00 |
| 748 | W R GRACE & CO CONN | $27,471.39 | $0.00 | $0.00 |
| 750 | C K Industrial Services Inc | $47,688.75 | $0.00 | $0.00 |
| 751 | Environmental Recovery Services Inc | $21,382.98 | $0.00 | $0.00 |
| 752 | Scranton Development Co | $4,475.16 | $0.00 | $0.00 |
| 753 | Scranton Development Co | $21,643.09 | $0.00 | $0.00 |
| 755 | Commercial Ullman Lubr | $1,262.60 | $0.00 | $0.00 |
| 756 | Jani King | $2,592.00 | $0.00 | $0.00 |
| 760 | Thomas & Diane Chakos & Mark F Manta | $900,000.00 | $0.00 | $0.00 |
| 761 | Industrial Tool Mfgco | $15,840.00 | $0.00 | $0.00 |
| 764 | IUPAT Industry Pension Fund | $3,297,110.00 | $0.00 | $0.00 |
| 765 | IUPAT Industry Pension Fund | $8,859.84 | $0.00 | $0.00 |
| 790A | INTERNAL REVENUE SERVICE | $3,655.48 | $0.00 | $0.00 |

Total to be paid to timely general unsecured claims: $0.00
Remaining balance: $0.00

Tardily filed claims of general (unsecured) creditors totaling $4,196,612.74 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| **Claim No.** | **Claimant** | **Allowed Amt. of Claim** | **Interim Payments to Date** | **Proposed Amount** |
|---|---|---|---|---|
| 747 | Laner Muchin Dombrow Becker Levin Tominberg | $185,708.78 | $0.00 | $0.00 |
| 762 | Chd Meridian Health Care | $177.00 | $0.00 | $0.00 |
| 763 | Nalco Chemical Company | $23,701.83 | $0.00 | $0.00 |
| 778 | Utah State Tax Commission | $13.00 | $0.00 | $0.00 |
| 778A | Utah State Tax Commission | $65.00 | $0.00 | $0.00 |
| 779 | Louis Villa Truck Service | $3,286.07 | $0.00 | $0.00 |
| 780 | Blason Industries | $30,650.00 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 781 | 1st Source Bank | $214,217.85 | $0.00 | $0.00 |
| 782 | Equipment Maintenance and Repair | $2,538.18 | $0.00 | $0.00 |
| 783 | G. Mennen Williams Building, | $10,605.65 | $0.00 | $0.00 |
| 784 | State of Michigan Department of Treasury | $22,500.18 | $0.00 | $0.00 |
| 785 | State of Michigan Department of Treasury | $9,991.00 | $0.00 | $0.00 |
| 786 | Mississippi State Tax Commission | $3,534.00 | $0.00 | $0.00 |
| 787 | Wire Rope Specialists | $486.08 | $0.00 | $0.00 |
| 788 | SBC Midwest | $62,494.98 | $0.00 | $0.00 |
| 789 | Indiana Department of Workforce Development | $64,846.18 | $0.00 | $0.00 |
| 791 | Ohio Bureau Of Workers Compensation | $17,306.79 | $0.00 | $0.00 |
| 792 | State of New Jersey | $5,200.00 | $0.00 | $0.00 |
| 793 | State of New Jersey | $102,515.95 | $0.00 | $0.00 |
| 794 | Lakefront Capital Management Llc | $1,500,000.00 | $0.00 | $0.00 |
| 795 | GE Capital | $2,264.17 | $0.00 | $0.00 |
| 796 | Safety Kleen Systems Inc | $8,252.77 | $0.00 | $0.00 |
| 797 | Strategic Materials Inc | $297.50 | $0.00 | $0.00 |
| 798 | Commonwealth of Kentucky Finance & | $8,006.89 | $0.00 | $0.00 |
| 799 | Jim Koukas | $500,000.00 | $0.00 | $0.00 |
| 800 | City of Midland | $876.16 | $0.00 | $0.00 |
| 801 | Western Washington Painters' Trust Funds | $5,237.09 | $0.00 | $0.00 |
| 802 | Indiana Department of Workforce Development | $7,480.78 | $0.00 | $0.00 |
| 803 | Indiana Department of Workforce Development | $256,905.09 | $0.00 | $0.00 |
| 804 | Illinois Department of Revenue | $109,771.69 | $0.00 | $0.00 |
| 804A | Illinois Department of Revenue | $14,135.18 | $0.00 | $0.00 |
| 805A | Illinois Department of Revenue | $14,135.18 | $0.00 | $0.00 |
| 806 | Pension Benefit Guaranty Corporation | $4,437.00 | $0.00 | $0.00 |
| 807 | Pension Benefit Guaranty Corporation | $25,295.00 | $0.00 | $0.00 |
| 808 | Pension Benefit Guaranty Corporation | $206,100.00 | $0.00 | $0.00 |
| 809 | Obayashi Corporation c/o Alex E Potente | $21,000.00 | $0.00 | $0.00 |
| 810 | Midwest Generation LLC | $1,266.00 | $0.00 | $0.00 |
| 811 | United States Mineral Products Company | $28,000.00 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 812 | Conrad Capital Corporation | $21,000.00 | $0.00 | $0.00 |
| 813 | Illinois Department of Revenue | $24,167.00 | $0.00 | $0.00 |
| 814 | Illinois Department of Revenue | $115,708.80 | $0.00 | $0.00 |
| 815 | Overspray Removal Specialists, Inc. | $6,087.50 | $0.00 | $0.00 |
| 816 | State of Michigan Department of Treasury | $521,600.42 | $0.00 | $0.00 |
| 817 | US Minerals LLC | $7,500.00 | $0.00 | $0.00 |
| 818 | Pinkerton Oil Company, Inc. | $10,000.00 | $0.00 | $0.00 |
| 819 | AT&T Global Services | $6,000.00 | $0.00 | $0.00 |
| 820 | Paulson Oil Company | $7,750.00 | $0.00 | $0.00 |
| 821 | National Waste Services | $3,500.00 | $0.00 | $0.00 |

Total to be paid to tardily filed general unsecured claims: $0.00
Remaining balance: $0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows: NONE

Total to be paid for subordinated claims: $0.00
Remaining balance: $0.00